B1 (Official Form 1) (4/10)

| United States Bankruptcy Court<br>District of New Jersey | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Arts des Provinces de France, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>**13-3498609** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**40 Enterprise Avenue North**<br>**Secaucus, NJ 07094**　ZIP CODE **07094-0000** | Street Address of Joint Debtor (No. & Street, City, and State):　ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**Hudson** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):　ZIP CODE | Mailing Address of Joint Debtor (if different from street address):　ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box.) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☒ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13 　☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |

| **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose." 　☒ Debts are primarily business debts. |
|---|---|

| Filing Fee (Check one box.) | Chapter 11 Debtors |
|---|---|
| ☒ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only) Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter.)*<br>------------------------------------------------<br>**Check all applicable boxes:**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**　　　　　　THIS SPACE IS FOR COURT USE ONLY

☒ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ | ☐ |

Estimated Debts

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |

B1 (Official Form 1) (4/10)                                                                                                           **Page 2**

| **Voluntary Petition** *(This page must be completed and filed in every case)* | Name of Debtor(s): **Arts des Provinces de France, Inc.** |
|---|---|

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.)

| Name of Debtor: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** (To be completed if debtor is an individual whose debts are primarily consumer debts.) |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ☐ Exhibit A is attached and made a part of this petition. | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b). <br><br> X _____ <br> Signature of Attorney for Debtor(s)    (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____ <br>
(Name of landlord that obtained judgment)

_____ <br>
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (4/10)                                                                                                           Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Arts des Provinces de France, Inc.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
(Signature of Foreign Representative)

_____
(Printed Name of Foreign Representative)

_____
Date

### Signature of Attorney*

X **/s/ Sharon L. Levine**
Signature of Attorney for Debtor(s)

**Sharon L. Levine (SL 2109)**
Printed Name of Attorney for Debtor(s)

**Lowenstein Sandler PC**
Firm Name

**65 Livingston Avenue**
**Roseland, NJ 07068**
Address

**(973)597-2500 Fax:(973)597-2400**
Telephone Number

**June 23, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

Address
X _____

_____
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Glenn Fancie**
Signature of Authorized Individual

**Glenn Fancie**
Printed Name of Authorized Individual

**Vice President of Finance**
Title of Authorized Individual

**June 23, 2011**
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both  11 U.S.C. § 110; 18 U.S.C. § 156.*

# RESOLUTIONS OF THE BOARD OF DIRECTORS

I hereby certify that at a meeting of the Board of Directors of Arts des Provinces de France, Inc. (the "*Corporation*"), held on the 22nd day of June, 2011, the following Resolutions were proposed and adopted by the Board of Directors:

**RESOLVED**, that Glenn Fancie as the Vice President of Finance or such other officers of the Corporation as the Board shall appoint (collectively and each an "*Authorized Officer*") is hereby authorized and empowered in the name and on behalf of the Corporation, with the assistance of their counsel, accountants and advisers, to (i) prepare, execute and file with the appropriate court a petition under chapter 7 of the Bankruptcy Code, and (ii) take such other and further steps as may be necessary, appropriate or advisable to obtain for each respective corporation any and all relief to which it may be entitled under chapter 7 of the Bankruptcy Code.

**RESOLVED**, that Lowenstein Sandler PC is hereby retained as bankruptcy counsel to each of the Corporation on such terms and conditions as may be agreed to in the name and on behalf of the Corporations by an Authorized Officer.

**RESOLVED**, that each Authorized Officer is authorized and empowered in the name and on behalf of each of the Corporations or otherwise, to do all such acts and to execute, deliver and file all such agreements, certificates, instruments and documents, and to pay all such expenses and taxes as they shall deem necessary, appropriate or advisable in order to carry out the intent and accomplish the purposes of the foregoing resolutions, such acts, executions, deliveries, or filings to be conclusive evidence that they deemed the same to be necessary, appropriate or advisable; and all acts of any Authorized Officer having occurred prior to the date hereof in order to carry out the intent and accomplish the purposes of the foregoing resolutions are hereby approved, adopted, ratified and confirmed in all respects.

**RESOLVED**, that all actions taken by the Corporation and their officers and duly authorized agents prior to the date hereof in consideration of the foregoing, or otherwise, are hereby ratified, confirmed and approved; and that all actions deemed necessary or appropriate by any of the officers of the Corporations to implement or further any of the foregoing or any of the matters contemplated thereby be, and hereby are, authorized and approved.

In certification hereof, I do set my hand and seal this 22nd day of June, 2011

Name: André J. Cointreau
Title:   Chief Executive Officer

**B6 Summary (Official Form 6 - Summary) (12/07)**

# United States Bankruptcy Court
### District of New Jersey

In re    **Arts des Provinces de France, Inc.**                              ,    Case No. _____

Debtor

Chapter                              **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 12,112,650.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 44 | | 316,821.76 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 65 | | 53,609,451.57 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 119 | | | |
| | | Total Assets | 12,112,650.00 | | |
| | | Total Liabilities | | 53,926,273.33 | |

B6A (Official Form 6A) (12/07)

In re   **Arts des Provinces de France, Inc.**           ,    Case No. _____

                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re    **Arts des Provinces de France, Inc.**                                          ,    Case No. _____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **See Attached Schedule B-1** | - | **16,762.78** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attached Schedule B-2** | - | **115,307.07** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **See Attached Schedule B-3** | - | **1,065,731.38** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total >  | **1,197,801.23** |
|---|---|---|
|  | (Total of this page) | |

__2__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____,   Case No. _____
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Credit Card Receivables - See Attached B16-1 | - | 58,171.26 |
| | | Vendor with Credit Balances Receivables - See Attached B16-2 | - | 16,948.01 |
| | | Inter-Company Receivables - See Attached B16-3 | - | 304,453.15 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     379,572.42
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.**                                    ,        Case No. _____
                                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Attached Schedule B23 | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | 1) The customer catalog database contains approximately 123K names and addresses and is maintained in-house. 2) The customer e-mail database contains approximately 117K e-mail addresses and is maintained in-house. | - | Unknown |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Computer Equipment, Furniture & Fixtures | - | 255,680.62 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery, Equipment and Leasehold Improvements | - | 2,339,507.62 |
| 30. Inventory. | | See Attached Schedule B-30 | - | 7,940,088.11 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | 10,535,276.35 |
| (Total of this page) | |
| Total > | 12,112,650.00 |

Sheet  __2__  of  __2__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

## ARTS DES PROVINCES DE FRANCE, INC.

### Schedule B1 - Cash on Hand

| LOCATION | PETTY CASH |
|---|---|
| Store #1 - Madison Ave | $ 700.00 |
| Store #2 - Boston | $ 700.00 |
| Store #4 - Atlanta | $ 700.00 |
| Store #5 - Winnetka | $ 700.00 |
| Store #6 - Dallas | $ 700.00 |
| Store #7 - San Francisco | $ 700.00 |
| Store #8 - Carmel | $ 700.00 |
| Store #13 - Millburn | $ 700.00 |
| Store #14 - Ardmore | $ 700.00 |
| Store #15 - Westport | $ 700.00 |
| Store #17 - Bethesda | $ 700.00 |
| Store #20 - D&D (NYC) | $ 700.00 |
| Store #21 - Denver | $ 700.00 |
| Store #22 - Greenwich | $ 700.00 |
| Store #23 - Fairfax | $ 700.00 |
| Store #24 - Red Bank | $ 700.00 |
| Store #25 - Charleston | $ 700.00 |
| Store #26 - Princeton | $ 700.00 |
| Store #27 - Manhasset | $ 700.00 |
| Store #28 - Chicago | $ 700.00 |
| Store #29 - Houston | $ 700.00 |
| Store #30 - La Jolla | $ 700.00 |
| Store #31 - Los Angeles | $ 700.00 |
| Outlet #75 - Secaucus | $ 200.00 |
| Corporate | $ 462.78 |
| **TOTAL - PETTY CASH** | **$ 16,762.78** |

NOTE:  Cash on Hand represents Petty Cash and Monies in Drawer.
The above represents the maximum cash on hand per store.  The
actual amounts could be lower but should not be higher.

**ARTS DES PROVINCES DE FRANCE, INC.**

## Schedule B2 - Bank Accounts

| Bank | Address | Account # | Account Description | Bank Balance |
|------|---------|-----------|---------------------|-------------:|
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 777759500 | Cat/Web | $ 6,582.28 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 6187110 | Operating & Outlet Depository | $ 17,812.98 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 6187102 | Payroll | $ 33,442.68 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 006-187129 | Store Depository #1 - Madison Ave | $ - |
| Bank of America | PO Box  25118, Tampa, FL 33622 | 00531-51489 | Store Depository #2 - Boston | $ 482.99 |
| Bank of America | PO Box  25118, Tampa, FL 33622 | 0032-6416-4262 | Store Depository #4 - Atlanta | $ 104.65 |
| Private Bank | 5260 Old Orchard Road, Skokie, IL 60077 | 1300001333 | Store Depository #5 - Winnetka | $ 200.00 |
| Bank of America | PO Box  25118, Tampa, FL 33622 | 129-695-1024 | Store Depository #6 - Dallas | $ 470.41 |
| Wells Fargo Bank | PO Box 6995, Portland , OR 97228 | 0043-111509 | Store Depository #7 - San Francisco | $ 390.21 |
| Wells Fargo Bank | PO Box 6995, Portland , OR 97228 | 0412-075806 | Store Depository #8 - Carmel | $ 4,532.14 |
| BB&T | | 119208 | Store Depository #12 - Dania (Closed Store) | $ - |
| Bank of America | PO Box  25118, Tampa, FL 33622 | 9420-001385 | Store Depository #13 - Millburn | $ 200.45 |
| First Trust | | 701308728 | Store Depository #14 - Ardmore | $ 2,925.69 |
| Bank of America | PO Box  25118, Tampa, FL 33622 | 9421-267820 | Store Depository #15 - Westport | $ 84.70 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 904-040550 | Store Depository #16 - Ridgewood (Closed Store) | $ - |
| Bank of America | PO Box  25118, Tampa, FL 33622 | 0039-2309-5526 | Store Depository #17 - Bethesda | $ 227.66 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 904-206807 | Store Depository #20 - D&D (NYC) | $ 3,377.61 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 708060728 | Store Depository #21 - Denver | $ 1,188.76 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 744778648 | Store Depository #22 - Greenwich | $ 847.78 |
| Wachovia | PO Box 563966, Charlotte, NC 28256 | 2000031791991 | Store Depository #23 - Fairfax | $ 11,560.49 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 798-174397 | Store Depository #24 - Red Bank | $ 2,807.80 |
| Wachovia | PO Box 563966, Charlotte, NC 28256 | 2000034996502 | Store Depository #25 - Charleston | $ 16,066.35 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 819204876 | Store Depository #26 - Princeton | $ 903.83 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 819204868 | Store Depository #27 - Manhasset | $ 3,230.20 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 861930972 | Store Depository #28 - Chicago | $ 941.02 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 832558514 | Store Depository #29 - Houston | $ 2,262.27 |
| JPMorgan Chase Bank | 1166 Ave of Americas, NY NY 10036 | 843482415 | Store Depository #30 - La Jolla | $ 4,512.45 |
| Bank of America | PO Box  25118, Tampa, FL 33622 | 23438-08602 | Store Depository #31 - Los Angeles | $ 151.67 |
| **TOTAL** | | | | **$ 115,307.07** |

**ARTS DES PROVINCES DE FRANCE, INC.**

**Schedule B3 - Security Deposits**

| Held by | Address | Phone | Fax | Description | Deposit |
|---|---|---|---|---|---|
| TNL 111-115 Newbury Limited Partnership | 85 Newbury Street Boston, MA 02116 | 617-778-7101 | 617-778-5951 | STORE #2 - RE LEASE DEPOSIT | $  27,000.00 |
| Miami Cartel Ltd | 914 Howell Mill Road Atlanta, GA  30318 | 404-237-2972 | 404-237-6927 | STORE #4 - RE LEASE DEPOSIT | $  17,281.00 |
| John L. Odh for the Odh Building | P.O. Box 431 Wadsworth, IL  60083 | | | STORE #5 - RE LEASE DEPOSIT | $  3,500.00 |
| LUI2 Oaklawn, LP | CB Richard Ellis 1525 Stemmons Freeway Dallas, TX 75207 | 214-698-1300 | 214-698-1301 | STORE #6 - RE LEASE DEPOSIT | $  4,882.32 |
| Balgobind & Mehri Jaiswal | 481 Kings Mountain Road Woodside CA 94062 | 650-740-8935 | 650-740-8935 | STORE #7 - RE LEASE DEPOSIT | $  31,073.00 |
| Gunner Revocable Trust | PO Box 250 Carmel, CA 93921 | 201-809-2500 | 201-319-0719 | STORE #8 - RE LEASE DEPOSIT | $  3,500.00 |
| Designs Centers of the Americas, LLC | 1855 Griffin Road, Suite B-482 Dania Beach, FL 33004 | 954-920-7997 | 954-920-8066 | STORE #12 - RE LEASE DEPOSIT | $  32,782.32 |
| Robert Schultz - Cartley Associates | 346 Millburn Avenue Millburn, NJ  07041 | | | STORE #13 - RE LEASE DEPOSIT | $  16,000.00 |
| Amerishop Suburban, LP - Kimco Realty | 170 West Ridgely Road, Suite 210 Lutherville, MD 21093 | 410-684-2000 | 410-859-5685 | STORE #14 - RE LEASE DEPOSIT | $  7,333.33 |
| Westport Post Road, LLC c/o The HB Nitkin Group | 67 Mason Street Greenwich, CT  06830 | | | STORE #15 - RE LEASE DEPOSIT | $  20,875.00 |
| Federal Realty Investment Trust | 1626 East Jefferson Street Rockville, MD  20852-4041 | 301-998-8100 | 301-998-3717 | STORE #17 - RE LEASE DEPOSIT | $  66,010.02 |
| International Design Center, LLC | 10801 Corkscrew Road, Suite 305 Estero, FL | 239-390-5111 | 239-948-3667 | STORE #19 - RE LEASE DEPOSIT | $  19,800.00 |
| D & D Building Company, LLC | c/o Cohen Brothers Realty Corp 750 Lexington Avenue New York, NY 10022 | | | STORE #20 - RE LEASE DEPOSIT | $  88,000.00 |
| CF Property Mgmt-Agt-JSF Collections | 595 S. Broadway, Ste 200 Denver, CO 80209 | 303-744-3794 | 303-777-6104 | STORE #21 - RE LEASE DEPOSIT | $  5,866.67 |
| Greenwich Avenue Limited Partnership | 445 West Putnam Avenue Greenwich, CT 06830 | | | STORE #22 - RE LEASE DEPOSIT | $  40,000.00 |
| Fairfax Square Partners c/o Vornado | 8075 Leesburg Pike, Suite 70 Vienna, VA 22182 | 703-448-1830 | 703-448-3827 | STORE #23 - RE LEASE DEPOSIT | $  27,306.68 |
| The Garmany Building LLC | 1 Bethany Road,Suite 69, Bldg 5 Hazlet, NJ 07730 | | | STORE #24 - RE LEASE DEPOSIT | $  16,665.00 |
| Sarah Anne Holden Summers Trust | 1006 Colonial Drive Mount Pleasant, SC 29464 | | | STORE #25 - RE LEASE DEPOSIT | $  19,670.08 |
| PSN Partners, LP | 47 Hulfish Street, Suite 441 Princeton, NJ 08542 | | | STORE #26 - RE LEASE DEPOSIT | $  15,953.00 |
| Lobern Development, LLC | 43-29 Bell Boulevard Bayside, NY 11361 | 718-224-6300 | | STORE #27 - RE LEASE DEPOSIT | $  27,000.00 |
| 500 Pinnacle, LLC c/o L&B Realty Advisors, LLP | 8750 North Central Expressway, Suite 800 Dallas, TX 75231 | | | STORE #28 - RE LEASE DEPOSIT | $  26,220.00 |
| Highland Village Limited Partnership | 4055 Westheimer Houston, TX 77027 | 713-850-3100 | 713-850-3190 | STORE #29 - RE LEASE DEPOSIT | $  10,000.00 |
| Broadway & 9th LP c/o Trilogy R.E. Management | PO Box 126308 San Doego, CA 92112 | 619-231-1505 | 619-231-1228 | STORE #30 - RE LEASE DEPOSIT | $  8,487.80 |
| North Robertson Boulevard LP c/o Robert S. Kates & Co | 503 North Robertson Blvd. West Hollywood, CA 90048 | 310-273-4555 | 310-273-6107 | STORE #31 - RE LEASE DEPOSIT | $  13,564.00 |
| National Fulfillment Services | 105 Commerce Dr Aston, PA  19014 | | | CC #71 - CATALOG CALL CENTER DEPOSIT | $  25,000.00 |
| Hartz Mountain Associates | 400 Plaza Drive Secaucus, NJ 07094 | 201-348-1200 | 201-348-6298 | CC #98 - SECAUCUS WAREHOUSE RE LEASE DEPOSIT | $  72,116.00 |
| Stylemark, Inc. | 2 Sunshine Boulevard Ormond Beach, FL 32174 | 386-673-4966 | | CC #98 - STYLEMART WAREHOUSE RE LEASE DEPOSIT | $  9,405.00 |
| Bank of America | PO Box 25118 Tampa, FL  33622-5118 | | | CC #99 - CREDIT CARD DEPOSIT | $  400,000.00 |
| JP Morgan Chase | 1166 Avenue of the Americas New York, NY  10036 | | | CC #99 - CREDIT CARD PROCESSING DEPOSIT | $  10,440.16 |

|  |  |  |  | **TOTAL** | **$   1,065,731.38** |

**ARTS DES PROVINCES DE FRANCE, INC.**

## Schedule B16.1 - Accounts Receivable - Credit Cards

| CREDIT CARDS | Receivable Amount |
|---|---|
| VISA & MASTERCARD | $ 12,412.23 |
| AMERICAN EXPRESS | $ 45,759.03 |
| **TOTAL CREDIT CARDS** | **$ 58,171.26** |

**ARTS DES PROVINCES DE FRANCE, INC.**

**Schedule B16.2 - Accounts Receivable - Vendors with Debit Balances**

| VENDOR ID | NAME | ADDRESS | ADDRESS 2 | CITY | ST | ZIP | COUNTRY | RECEIVABLE BALANCE |
|---|---|---|---|---|---|---|---|---|
| 8985 | UPS Freight | 28013 Network Place | | Chicago | IL | 60673-1280 | USA | $ 22.00 |
| 15635 | Matahari | P.O. Box 758 | | Nyack | NY | 10960 | USA | $ 47.25 |
| 1445 | Office Depot | P.O. Box 689020 | | Des Moines | IA | 50368-9020 | USA | $ 67.36 |
| 9915 | AT&T (12) | P.O. Box 105262 | | Atlanta | GA | 30348-5262 | USA | $ 114.03 |
| 4535 | Murray Feiss Import Corp. | General Post Office | PO Box 26080 | New York | NY | 10087-6080 | USA | $ 138.60 |
| 15695 | Tribune Interactive | 435 N. Michigan Ave. | | Chicago | IL | 60611 | USA | $ 300.00 |
| 4530 | Vanguard Furniture Co. | PO Box 8500 | | Philadelphia | PA | 19178-9131 | USA | $ 347.00 |
| 7740 | Cushion Works | 3320 18th Street | | San Francisco | CA | 94110 | USA | $ 440.00 |
| 5500 | Varid | 36 Aguirre Avenue, BF Homes | Paranaque,  Metro Manila | | | | | $ 596.81 |
| 9960 | Faienceries HB-HENRIOT | 29337 Quimper Cedex | | | | | | $ 684.00 |
| 1755 | Staples | Dept. 82-0002994002 | P.O. Box 689020 | Des Moines | IA | 50368-9020 | USA | $ 859.96 |
| 10930 | Chandellerie LLC | 308 Zackary Drive | | Scott | LA | 70583 | USA | $ 875.00 |
| 16460 | Scafati & Co. | 101 East Highland Ave. | | Atlantic Highlands | NJ | 07716 | USA | $ 1,090.00 |
| 5285 | The Kings Pewter | 42/70 Moo 5, Phuthamolthon | Sai 5 Road, | Samut Sakon | | 74130 | USA | $ 2,123.50 |
| 6310 | Jean Francois Lesage | 207, rue Saint Honore | | Paris | | 75001 | FRANCE | $ 2,646.00 |
| 6245 | Les Hans Co. Ltd. | 1507 Vanta Industrial Centre | 21-33 Tai Lin Pai Road | Kwai Chung, NT | | | HONG KONG | $ 3,254.50 |
| 4735 | Southern Furniture | 1099 2nd Ave. Place SE | | Conover | NC | 28613 | USA | $ 3,342.00 |
| **TOTAL TRADE RECEIVABLES** | | | | | | | | **$ 16,948.01** |

**ARTS DES PROVINCES DE FRANCE, INC.**

## Schedule B16.3 - Accounts Receivable - Inter-Company

| INTER-COMPANY RECEIVABLES | Receivable Amount |
|---|---|
| FCL Receivable | $ 282,610.50 |
| LCB USA Receivable | $ 21,842.65 |
| **TOTAL** | **$ 304,453.15** |

**ARTS DES PROVINCES DE FRANCE, INC.**
**Case #11-#####-xxx**

**Schedule B23 - Licenses**

**A. Licenses Granted By Debtor**

| LICENSOR | LICENSEE | ADDRESS OF LICENSEE | KEY | TYPE OF LICENSE | TERM | LICENSED TERRITORY/LOCATION |
|---|---|---|---|---|---|---|
| Arts des Provinces de France, Inc. DBA Pierre Deux French Country 40 Enterprise Ave. N. Secaucus, NJ | Motif Designs, Inc. | 20 Jones Street          New Rochelle, NY 10801 | T, P, I | Manufacture and distribution of products (wallcoverings) under the trademark(s) of Pierre Deux | 8/1/1997 - 6/30/2011*, Amended January 1, 2005 and January 1, 2008 | United States, Canada and the territories and possessions of each |
| Arts des Provinces de France, Inc. DBA Pierre Deux French Country 40 Enterprise Ave. N, Secaucus, NJ 07094 | Kravet, Inc. | 225 Central Avenue South, Bethpage, NY 11714 | T, P, I, M | All activities relating to and including, the manufacturing (production), distribution, packaging, marketing, and sale of fabrics and trimming products in the territory | Fall of 2004 for seven (7) years - i.e.fall of 2011: automatically renewing for three (3) years unless licensee gives written notice to licensor no latere than 6 months prior to the expiration of this agreement | Worldwide |
| Arts des Provinces de France, Inc. DBA Pierre Deux French Country 40 Enterprise Ave. N, Secaucus, NJ 07094 | Century Furniture, LLC | 401 11th Street          Hickory, NC 28601 | T, P, M | Design, manufacturing (production) and marketing of luxury furniture under the trademarks of Pierre Deux French Country | 1/1/2008 - 12/31/2012 | Worldwide |

**B. Licenses Granted To Debtor**

| LICENSEE | LICENSOR | ADDRESS OF LICENSOR | KEY | TYPE OF LICENSE | TERM | LICENSED TERRITORY/LOCATION |
|---|---|---|---|---|---|---|
| Pierre Deux Limited 114 Marylebone Lane London W1M 6HH, United Kingdom | Arts des Provinces de France, Inc. DBA Pierre Deux French Country | 40 Enterprise Ave. Secaucus, NJ 07094 | T, P, I, M | Trademark License and to operate stores using the products under the trademarks as well as manufacture (produce) said trademark products | 10/18/1994 - 3/31/2003* As amended April 1, 1999 Terminated thereafter with written notice from either party | United States of America |

| KEY | |
|---|---|
| T | Trademarks |
| P | Products |
| I | Other Intellectual Property, including Patterns, Designs, Copyrights |
| M | Manufacture |

**ARTS DES PROVINCES DE FRANCE, INC.**

**Schedule B30 - Inventory  as of 6/21/11**

| LOCATION | ON HAND INVENTORY @ COST |
|---|---|
| Store #02 - Boston | $             191,930.11 |
| Store #04 - Atlanta | $             202,160.18 |
| Store #05 - Winnetka | $             156,498.90 |
| Store #06 - Dallas | $             185,202.26 |
| Store #07 - San Francisco | $             193,594.07 |
| Store #08 - Carmel | $             229,431.46 |
| Store #13 - Millburn | $             213,027.71 |
| Store #14 - Ardmore | $             127,356.48 |
| Store #15 - Westport | $             143,790.51 |
| Store #17 - Bethesda | $             163,466.45 |
| Store #20 - D&D (NYC) | $             114,374.39 |
| Store #21 - Denver | $             200,724.67 |
| Store #22 - Greenwich | $             152,575.74 |
| Store #23 - Fairfax | $             206,312.74 |
| Store #24 - Red Bank | $             150,647.78 |
| Store #25 - Charleston | $             186,545.17 |
| Store #26 - Princeton | $             136,655.47 |
| Store #27 - Manhasset | $             164,804.92 |
| Store #28 - Chicago | $             159,925.56 |
| Store #29 - Houston | $             172,371.92 |
| Store #30 - La Jolla | $             140,862.44 |
| Store #31 - Los Angeles | $             135,604.07 |
| Store #71 - Catalogue (Secaucus) | $             370,427.52 |
| Store #75 - Outlet (Secaucus) | $             682,665.69 |
| W/H  #98 - Warehouses (Secaucus - Enterprise & Seaview) | $          2,735,613.70 |
| Workroom - Various | $             423,518.20 |
| **TOTAL** | **$          7,940,088.11** |

B6D (Official Form 6D) (12/07)

In re  **Arts des Provinces de France, Inc.**                                                    ,    Case No. _____
                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

___0___ continuation sheets attached

|  | Subtotal (Total of this page) | | |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

In re  **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**43**___ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.**                                    ,    Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| **Account No.** | | | | | | | | |
| **Armstrong, Lee A** **24A Spruce Drive** **Wilton, CT 06897** | - | | | X | X | | 1,131.57 | 0.00 ——— 1,131.57 |
| **Account No.** | | | | | | | | |
| **Baumhefner, Suzanne** **755 14th Ave, #605** **Santa Cruz, CA 95062** | - | | | X | X | | Unknown | Unknown ——— Unknown |
| **Account No.** | | | | | | | | |
| **Beckwith, Joseph** **31 Gray Street, #12** **Jersey City, NJ 07302** | - | | | X | X | | 1,152.00 | 0.00 ——— 1,152.00 |
| **Account No.** | | | | | | | | |
| **Benedetti, Susan** **706 Riverside Drive** **Fairfield, CT 06824** | - | | | X | X | | 1,604.64 | 0.00 ——— 1,604.64 |
| **Account No.** | | | | | | | | |
| **Blackburn, Darcy L** **Po Box 22906** **Carmel, CA 93922** | - | | | X | X | | 1,834.02 | 0.00 ——— 1,834.02 |

Sheet  **1**  of  **43**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 5,722.23 | 0.00 |
| | 5,722.23 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.**                          Case No. _____
                                              ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Bonilla, Edgard 1006 Summit Ave. Jersey City, NJ 07307 | - | | | X | X | | 502.08 | 0.00 / 502.08 |
| Account No. | | | | | | | | |
| Brady, Raffaella 49 Frances St, Apt #2 Totowa, NJ 07512 | - | | | X | X | | 461.54 | 0.00 / 461.54 |
| Account No. | | | | | | | | |
| Bugatch, Anne 138 Rindge Ave Cambridge, MA 02140 | - | | | X | X | | 1,007.73 | 0.00 / 1,007.73 |
| Account No. | | | | | | | | |
| Burdsall, Jody 105e. Laurel Ave, #202 Lake Forest, IL 60045 | - | | | X | X | | 428.48 | 0.00 / 428.48 |
| Account No. | | | | | | | | |
| Carson, Angela 38 Runyon Rd. Clifton, NJ 07013 | - | | | X | X | | 538.46 | 0.00 / 538.46 |

Sheet __2__ of __43__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)   2,938.29 / 2,938.29

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.** _____ ,        Case No. _____

                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Castellanos, Joel 424-15th Street, Apt #A6 Union City, NJ 07087 | - | | | X | X | | | 0.00 | |
| | | | | | | | 160.00 | | 160.00 |
| Account No. | | | | | | | | | |
| Chapman, Jennifer 33 Hillside Ave San Anslmo, CA 94960 | - | | | X | X | | | 0.00 | |
| | | | | | | | 336.00 | | 336.00 |
| Account No. | | | | | | | | | |
| Chawalko, Ann 100 Beekman St. New York, NY 10038 | - | | | X | X | | | 0.00 | |
| | | | | | | | 469.68 | | 469.68 |
| Account No. | | | | | | | | | |
| Chovan, Theresa 2410 Cumberland Ct. Atlanta, GA 30080 | - | | | X | X | | | 0.00 | |
| | | | | | | | 750.71 | | 750.71 |
| Account No. | | | | | | | | | |
| Cleveland, Leigh 13308 Diamond Crt Watchung, NJ 07069 | - | | | X | X | | | 0.00 | |
| | | | | | | | 2,307.70 | | 2,307.70 |

Sheet __3__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 4,024.09 |

4,024.09

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.**                                    Case No. _____
                                                                    ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cyril, Donna** <br> **246 Thomas Ave** <br> **Lyndhurst, NJ 07071** | - | | | | X | X | | 1,384.62 | 0.00 <br><br> 1,384.62 |
| Account No. <br><br> **D'Epagnier, Michele** <br> **219 Park Ave** <br> **Takoma Park, MD 20912** | - | | | | X | X | | 1,415.37 | 0.00 <br><br> 1,415.37 |
| Account No. <br><br> **Dale, Lauren** <br> **6 Laporta Court** <br> **Metuchen, NJ 08840** | - | | | | X | X | | Unknown | Unknown <br><br> Unknown |
| Account No. <br><br> **Davis, Sandra** <br> **10150 Sunshine Dr** <br> **Studio City, CA 91604** | - | | | | X | X | | 2,360.31 | 0.00 <br><br> 2,360.31 |
| Account No. <br><br> **De Curtis, Beverly A** <br> **15 Charles St** <br> **New York, NY 10014** | - | | | | X | X | | 676.48 | 0.00 <br><br> 676.48 |

Sheet __4__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 5,836.78 | 0.00 <br><br> 5,836.78 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.**                                  ,     Case No. _____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | 0.00 | |
| Deitrick, Diana 18812 Schoenborn St Northridge, CA 91324 | - | | | | X | X | | 480.00 | | 480.00 |
| Account No. | | | | | | | | | 0.00 | |
| Dixon, William Samuel 100 Waldo Ave, #11 Jersey City, NJ 07306 | - | | | | X | X | | 769.23 | | 769.23 |
| Account No. | | | | | | | | | 0.00 | |
| Dlugosh, Mariola 18 Riveredge Dr Fairfield, NJ 07004 | - | | | | X | X | | 154.00 | | 154.00 |
| Account No. | | | | | | | | | 0.00 | |
| Drobb, David 57 10th Street Wood-Ridge, NJ 07075 | - | | | | X | X | | 1,292.30 | | 1,292.30 |
| Account No. | | | | | | | | | 0.00 | |
| Dyke, Daniel 5 Glenvale Tr., #3 Jamaica Plain, MA 02130 | - | | | | X | X | | 791.41 | | 791.41 |

Sheet __5__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 3,486.94  3,486.94 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.** _____ ,    Case No. _____
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Edge, Gary** <br> **555 West 23rd St, Apt N12D** <br> **New York, NY 10011** | - | | | X | X | | 2,484.62 | | 0.00 <br><br> 2,484.62 |
| Account No. <br><br> **Eickel, Diane** <br> **19323 Ranworth Dr** <br> **Germantown, MD 20874** | - | | | X | X | | 1,353.85 | | 0.00 <br><br> 1,353.85 |
| Account No. <br><br> **Faber, Beth** <br> **48 Players Circle** <br> **Tinton Falls, NJ 07724** | - | | | X | X | | 1,938.46 | | 0.00 <br><br> 1,938.46 |
| Account No. <br><br> **Fancie, Glenn** <br> **24 Tavano Rd** <br> **Ossining, NY 10562** | - | | | X | X | | 1,269.23 | | 0.00 <br><br> 1,269.23 |
| Account No. <br><br> **Fontana, Stephanie** <br> **4133 Redwood Ave, Apt 4032** <br> **Los Angeles, CA 90066** | - | | | X | X | | 2,750.00 | | 0.00 <br><br> 2,750.00 |

Sheet **6** of **43** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 9,796.16 | 0.00 <br> 9,796.16 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re     **Arts des Provinces de France, Inc.**                                      ,          Case No. _____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Gallotti, Steve Joseph 99-32 66th Road Forest Hills, NY 11374 | - | | | X | X | | 136.00 | 0.00 | 136.00 |
| Account No. | | | | | | | | | |
| Garbarino, Katherine 76 Collins Ave Sayville, NY 11782 | - | | | X | X | | 1,740.00 | 0.00 | 1,740.00 |
| Account No. | | | | | | | | | |
| Gayer, Beth 140 Prospect Ave, Apt 8C Hackensack, NJ 07601 | - | | | X | X | | 3,880.39 | 0.00 | 3,880.39 |
| Account No. | | | | | | | | | |
| Gibson, Jo Anne 4760 S. Wadsworth Bl, #F103 Littleton, CO 80123 | - | | | X | X | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | |
| Gonzalez, Sol Jannette 11 Hopkins Ave. Jersey City, NJ 07306 | - | | | X | X | | Unknown | Unknown | Unknown |

Sheet  **7**  of  **43**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,756.39 | 5,756.39 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.**                                          ,     Case No. _____

                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. <br><br> **Gordon, Donna** <br> **11 Dogwood Lane** <br> **Weston, CT 06883** | - | | | X | X | | 303.36 | 0.00 | 303.36 |
| Account No. <br><br> **Graf, George** <br> **113 Millstone Rd.** <br> **Wilton, CT 06897** | - | | | X | X | | 5,233.96 | 0.00 | 5,233.96 |
| Account No. <br><br> **Guinan Fitzgerald, Maureen** <br> **330 E. 71st Street, #4K** <br> **New York, NY 10021** | - | | | X | X | | 6,778.44 | 0.00 | 6,778.44 |
| Account No. <br><br> **Guiti, Shayesteh** <br> **11036 Earlsgate Lane** <br> **Rockville, MD 20852** | - | | | X | X | | 887.68 | 0.00 | 887.68 |
| Account No. <br><br> **Harper, Helen M** <br> **3760 1/2 32nd Street** <br> **San Diego, CA 92104** | - | | | X | X | | 784.00 | 0.00 | 784.00 |

Sheet __8__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal (Total of this page) | 13,987.44 | 0.00 | 13,987.44 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.** , Case No. _____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Harrington, Shannon 90 Washington St, Box 379 Rocky Hill, NJ 08553 | - | | | X | X | | 576.00 | 0.00 | 576.00 |
| Account No. Harris, Dena 135 Reade St, Apt #3 New York, NY 10013 | - | | | X | X | | 2,692.31 | 0.00 | 2,692.31 |
| Account No. Hensler, Jaclyn 501 Gayle Dr Yardley, PA 19067 | - | | | X | X | | 768.00 | 0.00 | 768.00 |
| Account No. Hillburg, Emily 1738 Wilcox Ave Hollywood, CA 90028 | - | | | X | X | | 1,776.92 | 0.00 | 1,776.92 |
| Account No. Holcomb, Dialtha 19 The Boulevard Newton, CT 06470 | - | | | X | X | | 1,082.32 | 0.00 | 1,082.32 |

Sheet __9__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 0.00 | |
| 6,895.55 | | 6,895.55 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. <br><br> Hunter, Scott A <br> 8001 2nd Ave, #103 <br> Stone Harbor, NJ 08247 | - | | | | X | X | | 624.00 | 0.00 | 624.00 |
| Account No. <br><br> King, Mary <br> 15 Tomahawk Lane <br> Westport, CT 06880 | - | | | | X | X | | 3,538.48 | 0.00 | 3,538.48 |
| Account No. <br><br> Klees, Donna M. <br> 120 E. Montgomery Av, #403 <br> Ardmore, PA 19003 | - | | | | X | X | | Unknown | Unknown | Unknown |
| Account No. <br><br> Lang, Ellen <br> 1751 E Girard Place, #7B <br> Englewood, CO 80113 | - | | | | X | X | | 480.00 | 0.00 | 480.00 |
| Account No. <br><br> Lavin, Anne <br> 1407 Knox Road <br> Wynnewood, PA 19096 | - | | | | X | X | | 282.72 | 0.00 | 282.72 |

Sheet __10__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 4,925.20 | 4,925.20 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Arts des Provinces de France, Inc.**
                                                              ,     Case No. _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | 0.00 | |
| Leahy-Kastner, Monica G 2 Link Court New City, NY 10956 | - | | | | | X | X | | 5,245.23 | | 5,245.23 |
| Account No. | | | | | | | | | | 0.00 | |
| Lemus, Roberto 40 Vroom St. Jersey City, NJ 07036 | - | | | | | X | X | | 392.00 | | 392.00 |
| Account No. | | | | | | | | | | 0.00 | |
| Leonoff, Diane L P.O Box 484 Monterey, CA 93942 | - | | | | | X | X | | 829.92 | | 829.92 |
| Account No. | | | | | | | | | | 0.00 | |
| Linker, Susan 2926 Magee Ave Philadelphia, PA 19149 | - | | | | | X | X | | 3,582.73 | | 3,582.73 |
| Account No. | | | | | | | | | | 0.00 | |
| Loftin, Elizabeth S 2734 Vernon Rd NW Atlanta, GA 30305 | - | | | | | X | X | | 363.46 | | 363.46 |

Sheet __11__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 10,413.34 | 10,413.34 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.** ,     Case No. _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Logiudice, Francesca** <br> **135 Washington St** <br> **Lodi, NJ 07644** | - | | | X | X | | 461.54 | 0.00 <br><br> 461.54 |
| Account No. <br><br> **Lopez, Sandra** <br> **232 Freeman Ave** <br> **Jersey City, NJ 07306** | - | | | X | X | | 1,615.38 | 0.00 <br><br> 1,615.38 |
| Account No. <br><br> **Lozada, Orlando** <br> **48 Western Ave** <br> **Jersey City, NJ 07307-4310** | - | | | X | X | | 96.00 | 0.00 <br><br> 96.00 |
| Account No. <br><br> **Marceau, Leslie** <br> **21933 Foxcroft** <br> **Middleburg, VA 20117** | - | | | X | X | | 1,352.16 | 0.00 <br><br> 1,352.16 |
| Account No. <br><br> **Margel, Mary Lou** <br> **138 Sheridan Terr** <br> **Ridgewood, NJ 07450** | - | | | X | X | | 384.00 | 0.00 <br><br> 384.00 |

Sheet __12__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 3,909.08 | 0.00 <br> 3,909.08 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re   **Arts des Provinces de France, Inc.**                                     ,   Case No. _____
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Markunas, Mary 124 Plain Road Wayland, MA 01778 | - | | | X | X | | 1,062.69 | 0.00 | 1,062.69 |
| Account No. Marrero, Miriam 193 Claremont Ave, Bsmnt Jersey City, NJ 07305 | - | | | X | X | | Unknown | Unknown | Unknown |
| Account No. McManus, Cynthia C 1220 Darts Cove Landing Mt Pleasant, SC 29466 | - | | | X | X | | 519.23 | 0.00 | 519.23 |
| Account No. Messina, Kathleen 10 Jean Ct Marlboro Ct, NJ 07746 | - | | | X | X | | 1,200.00 | 0.00 | 1,200.00 |
| Account No. Milack, Debra 345 E 80th St, Apt 3E New York, NY 10075 | - | | | X | X | | 3,076.93 | 0.00 | 3,076.93 |

Sheet __13__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 5,858.85 | 5,858.85 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.** , Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Moore, Katherine - Disability 271 Greenwich Ave Greenwich, CT 06830 | - | | | X | X | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Mote, Mary 1336 Mayfair Lane Grayslake, IL 60030 | - | | | X | X | | | 0.00 |
| | | | | | | | 546.92 | 546.92 |
| Account No. | | | | | | | | |
| Nelson, Maria Carmen 12301 Delevan Drive Oak Hill, VA 20171 | - | | | X | X | | | Unknown |
| | | | | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| Nichols, Courtney 1952 N Seminary St, Apt #2 Chicago, IL 60614 | - | | | X | X | | | 0.00 |
| | | | | | | | 1,607.69 | 1,607.69 |
| Account No. | | | | | | | | |
| O'Malley, Barbara 1205 Hutchings Ave Glenview, IL 60025 | - | | | X | X | | | 0.00 |
| | | | | | | | 2,259.85 | 2,259.85 |

Sheet __14__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 4,414.46 |

| |
|---|
| 4,414.46 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.** , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Palmeri, Rosa 1053 Cambridge St Mahwah, NJ 07430 | - | | | X | X | | 120.00 | 0.00 | 120.00 |
| Account No. Parish, Kathleen 5611 Ivory Mist Lane Houston, TX 77041 | - | | | X | X | | 1,246.16 | 0.00 | 1,246.16 |
| Account No. Peebles, Dianna 1085 Oak Hollow La Combine, TX 75159 | - | | | X | X | | 3,761.54 | 0.00 | 3,761.54 |
| Account No. Pelusi, Stefanie 15 Stevens Ave Yonkers, NY 10704 | - | | | X | X | | 488.46 | 0.00 | 488.46 |
| Account No. Police, Ellen 3229 Holly Drive Falls Church, VA 22042 | - | | | X | X | | 2,003.08 | 0.00 | 2,003.08 |

Sheet __15__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 7,619.24 | 0.00 | 7,619.24 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.** _____,    Case No. _____

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **Principe, Nancy E.** **301 50th St.** **W. New York, NJ 07093** | - | | | | X | X | | 369.60 | 0.00 | 369.60 |
| Account No. | | | | | | | | | | |
| **Principe, Sol Maria** **301 50th St.** **W. New York, NJ 07093** | - | | | | X | X | | 369.60 | 0.00 | 369.60 |
| Account No. | | | | | | | | | | |
| **Quinones, Judith** **174 Prospect Ave, Apt 1st Floor** **Bayonne, NJ 07002** | - | | | | X | X | | 616.00 | 0.00 | 616.00 |
| Account No. | | | | | | | | | | |
| **Ramon, Carl** **4066 Royal Lane** **Dallas, TX 75229** | - | | | | X | X | | Unknown | Unknown | Unknown |
| Account No. | | | | | | | | | | |
| **Roberts, Donald** **5 Park Ave** **Island Heights, NJ 08732** | - | | | | X | X | | 104.00 | 0.00 | 104.00 |

Sheet __16__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 1,459.20 | 1,459.20 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.** ,        Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Robinson, Traci <br> Po Box 364 <br> New Rochelle, NY 10802 | - | | | X | X | | 3,173.08 | 0.00 | 3,173.08 |
| Account No. <br><br> Rojack, Stephen <br> 886 Ashburn Way <br> Woolwich, NJ 08085 | - | | | X | X | | 2,699.25 | 0.00 | 2,699.25 |
| Account No. <br><br> Rosales, Annette <br> 514-21st Street <br> Union City, NJ 07087 | - | | | X | X | | 1,061.54 | 0.00 | 1,061.54 |
| Account No. <br><br> Ruiz, Piedad <br> 376 Mt  Prospect Ave, Apt A2 <br> Newark, NJ 07104 | - | | | X | X | | 400.00 | 0.00 | 400.00 |
| Account No. <br><br> Saade, Nicole <br> 1381 Brenton Dr <br> Atlanta, GA 30319 | - | | | X | X | | 584.28 | 0.00 | 584.28 |

Sheet __17__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 7,918.15 | 0.00 |
| | 7,918.15 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Arts des Provinces de France, Inc.**                                    Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Salmon, Jessica**<br>**4927 Braesheather**<br>**Houston, TX 77096** | - | | | X | X | | 1,523.08 | 0.00 | 1,523.08 |
| Account No.<br><br>**Samad-Zadeh, Isabelle**<br>**2067 Madrillon Rd**<br>**Vienna, VA 22182** | - | | | X | X | | 210.76 | 0.00 | 210.76 |
| Account No.<br><br>**Samuels, Nadia**<br>**39-17 Willow Place**<br>**Douglaston, NY 11363** | - | | | X | X | | 232.00 | 0.00 | 232.00 |
| Account No.<br><br>**Sand, Arlene R**<br>**1139 Tremaine Ave**<br>**Los Angeles, CA 90019** | - | | | X | X | | 1,186.56 | 0.00 | 1,186.56 |
| Account No.<br><br>**Satzman, Brenda**<br>**2 Peter Cooper Rd**<br>**New York, NY 10010** | - | | | X | X | | 384.00 | 0.00 | 384.00 |

Sheet __18__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 3,536.40 | 0.00 | 3,536.40 |
|---|---|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Arts des Provinces de France, Inc.** _____ ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Scheer, Lynn R. <br> 35 East Drive <br> Livingston, NJ 07039 | - | | | X | X | | 3,575.39 | 0.00 <br><br> 3,575.39 |
| Account No. <br><br> Scott, Susan <br> 15 C New England Ave, Apt 11B <br> Summit, NJ 07901 | - | | | X | X | | 624.40 | 0.00 <br><br> 624.40 |
| Account No. <br><br> Sellers-Mobley, Renee A <br> 127 Oswald Place <br> Vauxhall, NJ 07088 | - | | | X | X | | 1,315.61 | 0.00 <br><br> 1,315.61 |
| Account No. <br><br> Siliato, Stephanie <br> 7575 Eades Ave, Unit 303 <br> La Jolla, CA 92037 | - | | | X | X | | 576.92 | 0.00 <br><br> 576.92 |
| Account No. <br><br> Simons, Linda M <br> Po Box 1103 <br> Carmel, CA 93921 | - | | | X | X | | 1,870.01 | 0.00 <br><br> 1,870.01 |

Sheet __19__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 7,962.33 | 7,962.33 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.**                                    Case No. _____
                                                    ,
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Smith, Christina 14 Spreckels Lane Salina, CA 93908 | - | | | X | X | | 504.00 | 0.00 504.00 |
| Account No. Sobocinski, April N 32 Iroquois Rd Cranford, NJ 07016 | - | | | X | X | | 269.23 | 0.00 269.23 |
| Account No. Soto, Officer Louis PO Box 8203 North Bergen, NJ 07047 | - | | Outstanding Garnishment Checks | | | | 153.85 | 0.00 153.85 |
| Account No. Stadler, Jennie 1637 E Ridgwood Lane Glenview, IL 60025 | - | | | X | X | | 672.00 | 0.00 672.00 |
| Account No. Stenwall, Donna 15 Dartmouth St. Boston, MA 02116 | - | | | X | X | | 294.96 | 0.00 294.96 |

Sheet __20__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 1,894.04 | 0.00 1,894.04 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.**                                        ,  Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Stewart, Cheryl 1943 Jackson San Francisco, CA 94109 | - | | | X | X | | 1,783.60 | 0.00 | 1,783.60 |
| Account No. | | | | | | | | | |
| Stewart, Melanie 15 High Street Redbank, NJ 07701 | - | | | X | X | | 312.00 | 0.00 | 312.00 |
| Account No. | | | | | | | | | |
| Texler, Flora D. 300 Prospect Ave, 5F Hackensack, NJ 07601 | - | | | X | X | | 1,653.85 | 0.00 | 1,653.85 |
| Account No. | | | Outstanding Garnishment Checks | | | | | | |
| US Department of Education PO Box 105081 Atlanta, GA 30348 | - | | | | | | 111.40 | 0.00 | 111.40 |
| Account No. | | | | | | | | | |
| Walker, Heidi 2 Boyce's Wharf Charleston, SC 29401 | - | | | X | X | | 624.00 | 0.00 | 624.00 |

Sheet __21__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 4,484.85 | 0.00 4,484.85 |
|---|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re     **Arts des Provinces de France, Inc.**                                    ,     Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **Waple, Suzanne** 13638 Melstone Dr Clifton, VA 20124 | - | | | | X | X | | 1,488.46 | 0.00 | 1,488.46 |
| Account No. **Webb, Denise** 3050 Massasoit Ave San Diego, CA 92117 | - | | | | X | X | | 461.54 | 0.00 | 461.54 |
| Account No. **White Austin, Patricia** 222 8th Ave, #324 San Mateo, CA 94401 | - | | | | X | X | | 384.62 | 0.00 | 384.62 |
| Account No. **Winburn, Alan** 374 Kelsey Blvd Charleston, SC 29492 | - | | | | X | X | | 346.15 | 0.00 | 346.15 |
| Account No. **Yerdon, Rebecca** 16027 Hidden Acres Drive Houston, TX 77084 | - | | | | X | X | | 648.00 | 0.00 | 648.00 |

Sheet __22__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 3,328.77    3,328.77 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.**                                   Case No. _____
                                                          ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Young, Nancy M 4344 Livinggston Ave Dallas, TX 75205** | | - | | X | X | | 104.00 | 0.00 | 104.00 |
| Account No. **Zachar, Elizabeth 2159 W Cullom Ave Chicago, IL 60618** | | - | | X | X | | 1,211.54 | 0.00 | 1,211.54 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __23__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

|  | 0.00 |  |
|---|---|---|
| 1,315.54 |  | 1,315.54 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.** ,     Case No. _____
                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| * Names Unknown **Potential Claims for Refunds, Gift Certificates and Store Credits** | - | | | | X | X | X | | **Unknown** |
| | | | | | | | | **Unknown** | **Unknown** |
| Account No. 001-000832 | | | | | | | | | |
| **Alexander and Sons 410 East 64th street New York, NY 10022** | - | | | | | | | | **0.00** |
| | | | | | | | | **1,035.95** | **1,035.95** |
| Account No. 9990055378 | | | | | | | | | |
| **Amr, Thea 3612vn Woodstock St Arlington, VA 22207** | - | | | | | | | | **0.00** |
| | | | | | | | | **1,290.45** | **1,290.45** |
| Account No. 002-005974 | | | | | | | | | |
| **Angella, Amelia 100 Prince St West Newton, MA 02465** | - | | | | | | | | **588.27** |
| | | | | | | | | **3,188.27** | **2,600.00** |
| Account No. 008-001539 | | | | | | | | | |
| **Baldwin, Justin P O Box 3277 Paso Robles, CA 93447** | - | | | | | | | | **1,322.98** |
| | | | | | | | | **3,922.98** | **2,600.00** |

Sheet __24__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| **1,911.25** | |
| **9,437.65** | **7,526.40** |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.**                                    ,          Case No. _____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 024-002058 **Barnes, Anne** 19 Wigwam Rd Locust, NJ 07760 | - | | | | | | 480.97 | 0.00 | 480.97 |
| Account No. 031-000475 **Berqhe, Kathy Vanden** 706 Park Lane Montecito, CA 93108 | - | | | | | | 5,144.80 | 2,544.80 | 2,600.00 |
| Account No. 008-004766 **Branson, Frank** 1540 Edgewood Dr. Palo Alto, CA 94303 | - | | | | | | 4,830.71 | 2,230.71 | 2,600.00 |
| Account No. 031-000475 **Christie, Kathy** 706 Park Lane Montecito, CA 93108 | - | | | | | | 4,441.75 | 1,841.75 | 2,600.00 |
| Account No. 028-001708 **Conway, Kelly** 115 Moffet Rd Lake Bluff, IL 60044 | - | | | | | | 1,673.48 | 0.00 | 1,673.48 |

Sheet __25__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | | |
|---|---|---|---|
| | | 16,571.71 | 6,617.26 / 9,954.45 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.** ,    Case No. _____

                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. 028-000639 | | | | | | | | | | |
| Corral, Nancy 1242 N. Lakeshore Drive #23 Chicago, IL 60610 | - | | | | | | | | 0.00 | |
| | | | | | | | | 532.07 | | 532.07 |
| Account No. 004-004217 | | | | | | | | | | |
| Crickich, Walter 4395 Oglethorpe Loop Acworth, GA 30101 | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,128.24 | | 1,128.24 |
| Account No. 008-005097 | | | | | | | | | | |
| Cudahy, Robin 1450 Monte Vista Rd. Santa Barbara, CA 93108 | - | | | | | | | | 0.00 | |
| | | | | | | | | 662.72 | | 662.72 |
| Account No. 024-003519 | | | | | | | | | | |
| Curley, Mary Anne 30 Shady Lane Shrewsbury, NJ 07702 | - | | | | | | | | 0.00 | |
| | | | | | | | | 1,632.82 | | 1,632.82 |
| Account No. 010-001543 | | | | | | | | | | |
| Daines, Virginia 621 Gloria Rd. Arcadia, CA 91006 | - | | | | | | | | 0.00 | |
| | | | | | | | | 33.34 | | 33.34 |

Sheet __26__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,989.19 | 3,989.19 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.** _____,        Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. 007-005527 David Kensington & Assoc 3364 Sacramento Street San Francisco, CA 94115 | - | | | | | | | 651.00 | 0.00 / 651.00 |
| Account No. 008-005445 Ely, Sandy 27440 Willowbank Road Davis, CA 95618 | - | | | | | | | 7,555.95 | 4,955.95 / 2,600.00 |
| Account No. 014-004579 Eshelman, Nancy 2203 Delancy street Philadelphia, PA 19103 | - | | | | | | | 7,670.53 | 5,070.53 / 2,600.00 |
| Account No. 020-001890 Ferrante, James D. James D. Ferrante Architect 23 Waverly Place New york, NY 10003 | - | | | | | | | 876.33 | 0.00 / 876.33 |
| Account No. 81030733 Fitzmyers, Holly 4250 Quail Run Drive S/M Marilyn Fitzmyers Danville, CA 94506 | - | | | | | | | 766.94 | 0.00 / 766.94 |

Sheet __27__ of __43__ continuation sheets attached to          Subtotal        10,026.48
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    17,520.75      7,494.27

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.** , Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | AMOUNT ENTITLED TO PRIORITY |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | |
| Account No. 007-005568 | | | | | | | | | |
| Fitzmyers, Marilyn 4250 Quail Run Drive Danville, CA 94506 | - | | | | | | | | 3,233.95 |
| | | | | | | | | 5,833.95 | 2,600.00 |
| Account No. 008-005447 | | | | | | | | | |
| Frey, Sandra 31 Matthew Drive Johnston, RI 02919 | - | | | | | | | | 3,297.20 |
| | | | | | | | | 5,897.20 | 2,600.00 |
| Account No. 028-001625 | | | | | | | | | |
| Gougis, Shelley 161 E. Chicago Ave. #51B Chicago, IL 60611 | - | | | | | | | | 131.70 |
| | | | | | | | | 2,731.70 | 2,600.00 |
| Account No. 013-000066 | | | | | | | | | |
| Granick, Mark 6 Westmount Dr Livingston, NJ 07039 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,979.50 | 1,979.50 |
| Account No. 9990045625 | | | | | | | | | |
| Green, Patrick 50 West 97th Street 3G NY, NY 10025 | - | | | | | | | | 150.73 |
| | | | | | | | | 2,750.73 | 2,600.00 |

Sheet __28__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 6,813.58 | |
| (Total of this page) | 19,193.08 | 12,379.50 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.** _____,    Case No. _____

                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 014-005277 <br> **Greene, Amanda** <br> 341 S. 18th Street <br> Philadelphia, PA 19103 | - | | | | | | 5,294.70 | 2,694.70 | 2,600.00 |
| Account No. 006-003499 <br> **Henderson, Mary Love** <br> 2838 Montebello Rd. #19 <br> Austin, TX 78746 | - | | | | | | 1,583.16 | 0.00 | 1,583.16 |
| Account No. 007-005513 <br> **Highland Interiors by Accent** <br> 4471 South Highland Drive <br> Salt Lake City, UT 84124 | - | | | | | | 1,379.00 | 0.00 | 1,379.00 |
| Account No. 81006407 <br> **Hill, Janet** <br> 2450 West Crescent Drive <br> Visalia, CA 93291 | - | | | | | | 4,065.70 | 1,465.70 | 2,600.00 |
| Account No. 027-001466 <br> **Hubsher, Randy** <br> 89 Middle Road <br> Sands Point, NY 11050 | - | | | | | | 759.29 | 0.00 | 759.29 |

Sheet __29__ of __43__ continuation sheets attached to          Subtotal               | 4,160.40

Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     13,081.85 | 8,921.45

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.**
                                                                    Case No. _____
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CO DEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Irvine, Janis  1144 Butternut Lane  Northbrook, IL 60062 | - | | 005-003565 | | | | 181.50 | 0.00 | 181.50 |
| Account No.  Irwin, Janis  1105 Queeens Way  West Chester, PA 19382 | - | | 014-002237 | | | | 2,448.00 | 0.00 | 2,448.00 |
| Account No.  Jules, Barbara  566 Washington  Glencoe, IL 60022 | - | | 005-003285 | | | | 2,013.76 | 0.00 | 2,013.76 |
| Account No.  Kelly, Ingrid  PO Box 243  1 Van Pelt Road  Pottersville, NJ 07979 | - | | 013-001962 | | | | 586.03 | 0.00 | 586.03 |
| Account No.  Klein, Bevlen  1914 Joseph Drive  Moraga, CA 94556 | - | | 008-005529 | | | | 5,883.11 | 3,283.11 | 2,600.00 |

Sheet __30__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,283.11 |
| (Total of this page) | 11,112.40 | 7,829.29 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.**                          ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. 008-000371 <br><br> **Kleinfall, Lynette** <br> **Lynette Kleinfall Interiors** <br> **708 San Miguel Way** <br> **Sacramento, CA 95819** | - | | | | | | | 620.00 | 0.00 | 620.00 |
| Account No. 71002667 <br><br> **Koberlein, Barbara** <br> **16370 Winchester Club Dr.** <br> **Meadow Vista, CA 95722** | - | | | | | | | 2,598.54 | 0.00 | 2,598.54 |
| Account No. 020-002830 <br><br> **Leeds, Amy Beth** <br> **888 Park Ave** <br> **New York, NY 10075** | - | | | | | | | 1,001.65 | 0.00 | 1,001.65 |
| Account No. 001-003387 <br><br> **Leone, Silvina** <br> **755 Park Ave** <br> **apt. 9  I** <br> **New York, NY 10021** | - | | | | | | | 1,961.38 | 0.00 | 1,961.38 |
| Account No. 008-005546 <br><br> **Lewis, Sue** <br> **144 7th Street** <br> **Pacific Grove, CA 93950** | - | | | | | | | 2,047.54 | 0.00 | 2,047.54 |

Sheet **31** of **43** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 8,229.11 | 8,229.11 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.**                                    Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. 014-005172 | | | | | | | | | | |
| Lipovich, Lynn 257 Hickory Heights Drive Bridgeville, PA 15017 | - | | | | | | | 1,313.77 | 0.00 | 1,313.77 |
| Account No. 005-003298 | | | | | | | | | | |
| Lucy Naphin Designs 125 Birch Winnetka, IL 60093 | - | | | | | | | 1,733.83 | 0.00 | 1,733.83 |
| Account No. 024-003465 | | | | | | | | | | |
| Macchia, Katherine 239 Otis Ave Staten Island, NY 10304 | - | | | | | | | 773.01 | 0.00 | 773.01 |
| Account No. 010-000010 | | | | | | | | | | |
| Mcauliff, Beth McBeth & Co. 2233 Hyde Way Visalia, CA 93291 | - | | | | | | | 114.48 | 0.00 | 114.48 |
| Account No. 007-004872 | | | | | | | | | | |
| McCracken, Margaret 2811 Jackson Street San Francisco, CA 94115 | - | | | | | | | 806.14 | 0.00 | 806.14 |

Sheet __32__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
4,741.23        4,741.23

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

|  |  | | Deposits by individuals | | | | |
|---|---|---|---|---|---|---|---|
|  |  | | TYPE OF PRIORITY | | | | |
| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
| Account No.     005-003572<br><br>McGuire, Megan<br>13476 Winamac<br>Carmel, IN 46032 |  | |  |  |  | 2,182.00 | 0.00<br><br>2,182.00 |
| Account No.     006-001025<br><br>McIntire, Rita Sauls<br>Rita Sauls Inc.<br>4824 Briargrove<br>Dallas, TX 75287 |  | |  |  |  | 6,970.80 | 4,370.80<br><br>2,600.00 |
| Account No.     020-002723<br><br>Mckenzie, Janet<br>239 Central Park West<br>Apt 16C<br>NY, NY 10024 |  | |  |  |  | 1,008.18 | 0.00<br><br>1,008.18 |
| Account No.     014-001056<br><br>McWilliams, Theresa<br>1325 Wooded Way<br>Bryn Mawr, PA 19010 |  | |  |  |  | 4,350.70 | 1,750.70<br><br>2,600.00 |
| Account No.     027-001319<br><br>Mead, Judy<br>411 Mill River Rd<br>Upper Brookville, NY 11771 |  | |  |  |  | 5,625.47 | 3,025.47<br><br>2,600.00 |

Sheet __33__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 9,146.97 |
| (Total of this page) | 20,137.15 | 10,990.18 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re __Arts des Provinces de France, Inc._____,    Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **014-005174** | | | | | | | | | | |
| **Merves, Audrey** **1701 Locust Street** **Apt. 1414** **Philadelphia, PA 19103** | - | | | | | | | | 806.31 | |
| | | | | | | | | 3,406.31 | | 2,600.00 |
| Account No. **015-0000104** | | | | | | | | | | |
| **Mihalakos, Stephanie** **5 Cedar Lane** **Weston, CT 06883** | - | | | | | | | | 0.00 | |
| | | | | | | | | 929.09 | | 929.09 |
| Account No. **031-000258** | | | | | | | | | | |
| **Mil Mares Design** **810 N. Bedford Dr.** **Beverly Hills, CA 90210** | - | | | | | | | | 1,471.35 | |
| | | | | | | | | 4,071.35 | | 2,600.00 |
| Account No. **014-005247** | | | | | | | | | | |
| **Miles, Richard** **312 Brentford Road** **Haverford, PA 19041** | - | | | | | | | | 1,219.71 | |
| | | | | | | | | 3,819.71 | | 2,600.00 |
| Account No. **006-003472** | | | | | | | | | | |
| **Moore, Allan** **Allan Moore and Associates** **6220 Campbell Rd. #202** **Dallas, TX 75248** | - | | | | | | | | 0.00 | |
| | | | | | | | | 2,105.00 | | 2,105.00 |

Sheet __34__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 3,497.37 | |
| 14,331.46 | | 10,834.09 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.** ,                    Case No. _____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.          44045 | | | | | | | | 0.00 | |
| Neroni, Sarah 35 E 85TH ST NEW YORK, NY 10028 | - | | | | | | 906.30 | | 906.30 |
| Account No.          026-002810 | | | | | | | | 0.00 | |
| Neves, Linda 2 Horizon Road Apt. 417 Fort Lee, NJ 07024 | - | | | | | | 2,252.35 | | 2,252.35 |
| Account No.          141001002 | | | | | | | | 0.00 | |
| Newbold, Emiloy 15 Old Lancaster Road Malvern, PA 19355 | - | | | | | | 1,300.00 | | 1,300.00 |
| Account No.          027-001294 | | | | | | | | 0.00 | |
| Patilis, Christina 47 Stonehenge Road Manhasset, NY 11030 | - | | | | | | 862.48 | | 862.48 |
| Account No.          014-005152 | | | | | | | | 0.00 | |
| Pierotti, Lisa 250 Burke Street Plains, PA 18705 | - | | | | | | 610.43 | | 610.43 |

Sheet __35__ of __43__ continuation sheets attached to                    Subtotal                   | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          | 5,931.56 | 5,931.56 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.** _____ ,    Case No. _____
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.   021-004590 | | | | | | | | | |
| **Pisto, Ann** **1433 Bonito Suenos Court** **Los Ranchos, NM 87107** | - | | | | | | | 8,681.05 | |
| | | | | | | | 11,281.05 | | 2,600.00 |
| Account No.   013-006460 | | | | | | | | | |
| **Poe, Alison** **75 Mayhew Dr** **S. Orange, NJ 07079** | - | | | | | | | 0.00 | |
| | | | | | | | 1,399.61 | | 1,399.61 |
| Account No.   006-000649 | | | | | | | | | |
| **Powell, Lisa** **LP Designs** **322 Pecan Hollow Dr.** **Coppell, TX 75019** | - | | | | | | | 0.00 | |
| | | | | | | | 1,009.70 | | 1,009.70 |
| Account No.   013-000755 | | | | | | | | | |
| **Romano, Cathy** **5 Dorset Lane** **Lafayette, NJ 07848** | - | | | | | | | 0.00 | |
| | | | | | | | 631.57 | | 631.57 |
| Account No.   71000306 | | | | | | | | | |
| **Sharpe, Kathy** **P.O. Box 656** **Camino Real 3 Nw 8th** **Carmel, CA 93921** | - | | | | | | | 1,073.57 | |
| | | | | | | | 3,673.57 | | 2,600.00 |

Sheet __36__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 9,754.62 |
|---|---|---|
| | (Total of this page) | 17,995.50 | 8,240.88 |

B6E (Official Form 6E) (4/10) - Cont.

In re     **Arts des Provinces de France, Inc.** _____,     Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. 006-000223 Sheats, Trish Thompson-Sheats 200 Williamsburg Ln. Ft Worth, TX 76107 | - | | | | | | | | 2,688.09 | 88.09 / 2,600.00 |
| Account No. 81029620 Sorensen, Brenda 160 Por La Mar Circle Santa Barbara, CA 93103 | - | | | | | | | | 832.98 | 0.00 / 832.98 |
| Account No. 031-000403 Souleiado Monica Sandstede 11969 San Vicente Blvd. Los Angeles, CA 90049 | - | | | | | | | | 2,545.51 | 0.00 / 2,545.51 |
| Account No. 002-006087 Sprague, Michael 6 Whittier Pl.  2A Boston, MA 02114 | - | | | | | | | | 339.32 | 0.00 / 339.32 |
| Account No. 007-005515 Steiner, Renate 606 Santa Rita Ave Palo Alto, CA 94301 | - | | | | | | | | 1,753.50 | 0.00 / 1,753.50 |

Sheet __37__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 88.09 | |
| 8,159.40 | 8,071.31 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.** _____ ,    Case No. _____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. 008-003855 Suppes, Christine 1070 Green Street Apt 1701 San Francisco, CA 94133 | - | | | | | | | 703.05 | 0.00 | 703.05 |
| Account No. 027-001434 Surks, Laura 80 Acorn Pond Drive Roslyn, NY 11576 | - | | | | | | | 233.54 | 0.00 | 233.54 |
| Account No. 023-000342 Susinski, Rosa 1961 Yearling Court Vienna, VA 22182 | - | | | | | | | 3,074.11 | 474.11 | 2,600.00 |
| Account No. 023-002186 Tedrick, Janet 6868 Emma Ct. Warrenton, VA 20187 | - | | | | | | | 602.82 | 0.00 | 602.82 |
| Account No. 023-002168 Tepper, Joanna 12101 Walnut Branch Rd Reston, VA 20194 | - | | | | | | | 707.25 | 0.00 | 707.25 |

Sheet __38__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 474.11 |
| 5,320.77 | 4,846.66 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.**                              ,        Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. 014-005241 | | | | | | | | | |
| Tropea, Helen 1461 Greenhill Road Malvern, PA 19380 | - | | | | | | 3,761.22 | 1,161.22 | 2,600.00 |
| Account No. 015-000269 | | | | | | | | | |
| Van Geyzel, Barbara 12 Dogwood Lane Weston, CT 06883 | - | | | | | | 301.70 | 0.00 | 301.70 |
| Account No. 002-004528 | | | | | | | | | |
| Walsh, Diane 10 Hickory Lane Topsfield, MA 01983 | - | | | | | | 1.00 | 0.00 | 1.00 |
| Account No. 005-003382 | | | | | | | | | |
| Weishaar, Maureen 584 Wharton Drive Lake Forest, IL 60045 | - | | | | | | 1,333.62 | 0.00 | 1,333.62 |
| Account No. 031-000577 | | | | | | | | | |
| Weiss, Allyson 2261 Bowmont Drive Beverly Hills, CA 90210 | - | | | | | | 2,123.44 | 0.00 | 2,123.44 |

Sheet __39__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,161.22 |
|---|---|---|
| | (Total of this page) | 7,520.98 | 6,359.76 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,   Case No. _____
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.   004-004003 Wheeler, Camille 1422 Peach Tree Street Sevierville, TN 37862-6051 | - | | | | | | | 918.00 | 0.00 | 918.00 |
| Account No.   014-005237 Zajac, Holly 5016 Peach Blossom Dr Douglasville, PA 19518 | - | | | | | | | 1,057.88 | 0.00 | 1,057.88 |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| Account No. | | | | | | | | | | |

Sheet __40__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,975.88 | 1,975.88 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Arts des Provinces de France, Inc.** , Case No. _____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | Pennsylvania Sales Tax - June | | | | | | Unknown |
| Bureau of Business Trust Fund Taxes PO Box 280905 Harrisburg, PA 17128 | - | | | | | X | X | | Unknown | | Unknown |
| Account No. | | | | | Maryland Sales Tax - June | | | | | | Unknown |
| Comptroller of Maryland Revenue Administration Division PO Box 17405 Baltimore, MD 21927 | - | | | | | X | X | | Unknown | | Unknown |
| Account No. | | | | | Connecticut Sales Tax - June | | | | | | Unknown |
| Dept of Revenue Services State of Connecticut 25 Sigourney Street, Ste 2 Hartford, CT 06106 | - | | | | | X | X | | Unknown | | Unknown |
| Account No. | | | | | Georgia Sales Tax - June | | | | | | Unknown |
| Dept of Revenue Services State of Georgoa 1800 Century Center Blvd NE Atlanta, GA 30345 | - | | | | | X | X | | Unknown | | Unknown |
| Account No. | | | | | Illinois Sales Tax - June | | | | | | Unknown |
| Illinois Dept of Revenue Springfield, IL 62726 | - | | | | | X | X | | Unknown | | Unknown |

Sheet __41__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Arts des Provinces de France, Inc.** _____ ,    Case No. _____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Massachusetts Sales Tax - June | | | | | | |
| **Mass Dept of Revenue PO Box 7010 Boston, MA 02204** | - | | | X | X | | Unknown | Unknown | Unknown |
| Account No. | | | New Jersey Sales Tax - June | | | | | | |
| **NJ Division of Taxation PO Box 281 Trenton, NJ 08695** | - | | | X | X | | Unknown | Unknown | Unknown |
| Account No. | | | New York Sales Tax - June | | | | | | |
| **NYS Sales Tax PO Box 4127 Binghamton, NY 13902** | - | | | X | X | | Unknown | Unknown | Unknown |
| Account No. | | | South Carolina Sales Tax - June | | | | | | |
| **SC Dept of Revenue Sales Tax Return Columbia, SC 29214** | - | | | X | X | | Unknown | Unknown | Unknown |
| Account No. | | | California Sales Tax - June | | | | | | |
| **State Board of Equalization P.O. Box 942879 Sacramento, CA 94279** | - | | | X | X | | 0.00  4,088.77 | 4,088.77 | |

Sheet __42__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 4,088.77 | 4,088.77 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Arts des Provinces de France, Inc.**                                    ,   Case No. _____
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | Texas Sales Tax - June | | | | | | |
| **Texas Comptroller of Public Accounts PO Box 13528, Capitol Station Austin, TX 78711** | - | | | | X | X | | | | **Unknown** |
| | | | | | | | | **Unknown** | | **Unknown** |
| Account No. | | | | Virginia Sales Tax - June | | | | | | |
| **Virginia Dept of Revenue PO Box 1115 Richmond, VA 23218** | - | | | | X | X | | | | **Unknown** |
| | | | | | | | | **Unknown** | | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __43__ of __43__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |
| | Total | 56,934.46 | |
| | (Report on Summary of Schedules) | 316,821.76 | 259,887.30 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Arts des Provinces de France, Inc.** ,                        Case No. _____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**500 Pinnacle LLC (28)**<br>**C/O IPM**<br>**5500 Preston Road, Suite 215**<br>**Dallas, TX 75205** | - | | | | rent | | X | | 15,797.53 |
| Account No.<br><br>**A to Z Maintenance Co. Inc.**<br>**PO Box 28**<br>**Greenvale, NY 11548** | - | | | | expense | | X | | 391.05 |
| Account No.<br><br>**A+ Awning Cleaning Services**<br>**PO Box 958**<br>**Bryn Mawr, Pa 19010** | - | | | | expense | | X | | 318.00 |
| Account No.<br><br>**A.J. Jersey, Inc.**<br>**P.O. Box 416261**<br>**Boston, MA 02241-6261** | - | | | | expense | | X | | 409.63 |

| | | |
|---|---|---|
| __64__ continuation sheets attached | Subtotal<br>(Total of this page) | 16,916.21 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.**                                    ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | expense | | | | | | |
| ABF Freight System Inc. 3732 Bryn Mawr St Orlando, Fl 32808-4606 | - | | | | | X | | 427.11 |
| Account No. | | inventory | | | | | | |
| Accolade Reaction 90 Allstate Parkway, Suite 800 Markham Ontario L3R 6H3 CANADA | - | | | | | X | | 5,354.22 |
| Account No. | | expense | | | | | | |
| Accountemps 12400 Collections Center Drive Chicago, IL 60693 | - | | | | | X | | 6,780.00 |
| Account No. | | Promissory Note | | | X | X | | |
| ADP Commercial Leasing, LLC 15 Waterview Boulevard Parsippany, NJ 07054 | - | | | | | | | 8,750.00 |
| Account No. | | expense | | | | | | |
| ADT Security Serv., Inc. (99) P.O.Box 371967 Pittsburgh, PA 15250 | - | | | | | X | | 1,697.89 |

Sheet no. __1__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,009.22

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ADT Security Services (24)** <br>**P.O. Box 371967** <br>**Pittsburgh, PA 15250-7967** | - | | expense | | X | | 117.51 |
| Account No. <br><br> **ADT Security Services Inc (31)** <br>**P.O. Box 371956** <br>**Pittsburgh, PA 15250-7956** | - | | expense | | X | | 179.74 |
| Account No. <br><br> **ADT Security Services Inc.(17)** <br>**2-8 Metropolitan Court** <br>**Gaithersburg, MD 20878** | - | | expense | | X | | 216.25 |
| Account No. <br><br> **ADT Security Services,Inc.(25)** <br>**P.O.Box 371967** <br>**Pittsburgh, PA 15250-7967** | - | | telephone | | X | | 81.57 |
| Account No. <br><br> **ADT Security Systems Inc. (05)** <br>**P.O. Box 371967** <br>**Pittsburgh, PA 15250-7967** | - | | expense | | X | | 166.00 |

Sheet no. __2__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

761.07

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.**                     ,    Case No. _____
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | inventory | | | | |
| **Aidan Gray** **1215 Marsh Lane** **Suite 100** **Carrolton, TX 75006** | - | | | | X | | 5,344.00 |
| Account No. | | | expense | | | | |
| **Alhambra and Sierra Springs** **PO Box 660579** **Dallas, TX 75266-0579** | - | | | | X | | 26.15 |
| Account No. | | | expense | | | | |
| **American Express** **PO Box 1270** **Newark, NJ 07101-1270** | - | | | | X | | 26,139.91 |
| Account No. | | | expense | | | | |
| **American Mechanical Services** **Dept 1068** **Denver, CO 80291-1068** | - | | | | X | | 126.18 |
| Account No. | | | rent | | | | |
| **Amerishop Suburban L.P (14)** **3333 New Hyde Park Rd.** **Suite 100** **New Hyde Park, NY 11042-0020** | - | | | | X | | 12,236.92 |

Sheet no. \_\_**3**\_\_ of \_\_**64**\_\_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

               Subtotal
       (Total of this page)       **43,873.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.**                                    ,     Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | expense | | | | |
| Ankasa 225 West 39th St. 4th floor New York, NY 10018 | - | | | | | X | | 9,840.00 |
| Account No. | | | | insurance | | | | |
| Aon Risk Services, Inc. P.O.Box 7247-7376 Philadelphia, PA 19170-7376 | - | | | | | X | | 61,112.00 |
| Account No. | | | | expense | | | | |
| Apropos International Inc 603 W 115th St, Suite 103 New York, NY 10025 | - | | | | | X | | 115.17 |
| Account No. | | | | expense | | | | |
| Arandell Corporation P.O. Box 405 Menomonee Falls, WI 53052-0405 | - | | | | | X | | 59,403.56 |
| Account No. | | | | expense | | | | |
| ARS/Rescue Rooter 2548 Oscar Johnson Drive N. Charleston, SC 29405 | - | | | | | X | | 455.00 |

Sheet no. __4__ of __64__ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)         130,925.73

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Artisan Colour, Inc. 8970 E. Bahia Drive Suite #100 Scottsdale, AZ 85260 | - | | | | X | | 36,495.04 |
| Account No. | | | expense | | | | |
| ASID P.O.Box 1437 Merrifield, VA 22116-1437 | - | | | | X | | 3,425.00 |
| Account No. | | | telephone | | | | |
| AT&T (04) P.O. Box 105262 Atlanta, GA 30348-5262 | - | | | | X | | 212.60 |
| Account No. | | | telephone | | | | |
| AT&T (05) P.O.Box 8100 Aurora, IL 60507-8100 | - | | | | X | | 292.29 |
| Account No. | | | telephone | | | | |
| AT&T (06) Po Box 5001 Carol Stream, IL 60197-5001 | - | | | | X | | 294.98 |

Sheet no. __5__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **40,719.91**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | telephone | | | | |
| **AT&T (07)** **Payment Center** **Sacramento, CA 95887-0001** | - | | | | | X | | |
| | | | | | | | | 290.13 |
| Account No. | | | | telephone | | | | |
| **AT&T (08)** **Payment Center** **Sacramento, CA 95887-0001** | | | | | | X | | |
| | | | | | | | | 375.22 |
| Account No. | | | | telephone | | | | |
| **AT&T (29)** **P.O.Box 5001** **Carol Stream, IL 60197-5001** | - | | | | | X | | |
| | | | | | | | | 424.34 |
| Account No. | | | | telephone | | | | |
| **AT&T (31)** **Payment Center** **Sacramento, CA 95887-0001** | - | | | | | X | | |
| | | | | | | | | 450.93 |
| Account No. | | | | trash removal | | | | |
| **Athens Services** **P.O. Box 60009** **City Of Industry, CA 91716-0009** | - | | | | | X | | |
| | | | | | | | | 135.08 |

Sheet no. __6__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,675.70**

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____ ,      Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | inventory | | | | |
| Barbara Cosgrove Lamps 110 East 13 Avenue North Kansas City, MO 64116 | - | | | | X | | 3,732.00 |
| Account No. | | | expense | | | | |
| BBB of New Jersey 1700 Whitehorse Hamilton Square Road, Ste. D-5 Trenton, NJ 08690-3596 | - | | | | X | | 400.00 |
| Account No. | | | inventory | | | | |
| Beau Artiste Inc. 1227 Slocum Street Dallas, TX 75207 | - | | | | X | | 3,037.00 |
| Account No. | | | inventory | | | | |
| Bella Toscana LLC 11965 Gera Rd. Birch Run, MI 48415 | - | | | | X | | 6,000.00 |
| Account No. | | | inventory | | | | |
| Bellevie Company Inc. 1248 Sussex Turnpike B 10 Randolph, NJ 07869 | - | | | | X | | 7,605.00 |

Sheet no. __7__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,774.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____,    Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | utilities | | | | |
| Belmar Spring Water Company(13 P.O. Box 808 410 Grove St Glen Rock, NJ 07452 | - | | | | X | | 20.63 |
| Account No. | | | expense | | | | |
| Belmar Spring Water Company(99 P.O. Box 808 410 Grove St Glen Rock, NJ 07452 | - | | | | X | | 462.64 |
| Account No. | | | inventory | | | | |
| Bernard Christianson 1577 D New Garden Road Ste. 258 Greensboro, NC 27410 | - | | | | X | | 2,388.00 |
| Account No. | | | expense | | | | |
| Betty`S Business 368 Mt. Vernon Avenue San Francisco, CA 00003 | - | | | | X | | 350.00 |
| Account No. | | | inventory | | | | |
| BIA Cordon Bleu, Inc. 100 Enterprise Court Galt, CA 95632 | - | | | | X | | 4,668.24 |

Sheet no. __8__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,889.51

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.**                                    ,          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | expense | | | | |
| Bird Dog Solutions P.O.Box 540398 Suite 201 Omaha, NE 68154 | - | | | | | X | | 265.32 |
| Account No. | | | | telephone | | | | |
| Broadview Networks P.O.Box 9242 Uniondale, NY 11555-9242 | - | | | | | X | | 443.92 |
| Account No. | | | | telephone | | | | |
| Broadview Networks P.O.Box 9242 Uniondale, NY 11555-9242 | - | | | | | X | | 290.77 |
| Account No. | | | | expense | | | | |
| Brooks Community Newspapers 9 Riverbend Dr S Ste A Stamford, CT 06907-2524 | - | | | | | X | | 3,063.60 |
| Account No. | | | | expense | | | | |
| BurrellesLuce 75 East Northfield Road Livingston, NJ 07039 | - | | | | | X | | 451.11 |

Sheet no. __9__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **4,514.72**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| **Business Management Int'l** **529 W. 42 St.** **4th Floor, suite L** **New York, NY 10036** | - | | | | X | | 11,394.14 |
| Account No. | | | | | | | |
| **Cake Vintage** **1707 Broadway** **Nashville, TN 37203** | - | | | | X | | 1,476.20 |
| Account No. | | | expense | | | | |
| **Capital Contractors Inc.** **25049 Network Place** **Chicago, IL 60673-1250** | - | | | | X | | 208.65 |
| Account No. | | | trash removal | | | | |
| **Carmel Marina Corporation** **PO Box 541065** **Los Angeles, CA 90054-1065** | - | | | | X | | 66.64 |
| Account No. | | | customer refund | | | | |
| **Carrin, Reva L.** **106 Heritage Way SW** **Huntsville, AL 35802** | - | | | | X | | 73.89 |

Sheet no. __10__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **13,219.52**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.**                              ,   Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | rent | | | | |
| **Cartley Associates (13)** **346 Millburn Avenue** **Millburn, NJ 07041** | - | | | | X | | 10,042.80 |
| Account No. | | | Travelers Workers Compensation Claim # EGP9846 | | | | |
| **Cartwright, Richard** **PO Box 2392** **Carmel by the Sea, CA 93921** | - | | | | X | X | Unknown |
| Account No. | | | inventory | | | | |
| **Carver's Guild - Canner, Inc.** **P.O. Box 198** **West Groton, MA 01472** | - | | | | X | | 3,356.00 |
| Account No. | | | inventory | | | | |
| **Caspari** **99 Cogwheel  Lane** **Seymour, CT 06483** | - | | | | X | | 2,105.13 |
| Account No. | | | expense | | | | |
| **CCT, Inc.** **629 Copperdale Lane** **Golden, CO 80403** | - | | | | X | | 75.00 |

Sheet no. __11__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **15,578.93**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Celiano Incorporated 460 Ludlow Avenue Cranford, NJ 07016 | - | | | | X | | 4,322.85 |
| Account No. | | | inventory | | | | |
| Century Furniture P.O.Box 405607 6000 Feldwood Road Atlanta, GA 30349 | - | | | | X | | 26,333.39 |
| Account No. | | | telephone | | | | |
| Centurylink PO Box 1319 Charlotte, NC 28201-1319 | - | | | | X | | 303.11 |
| Account No. | | | expense | | | | |
| Charles Sadek Import Co. 125 Beechwood Ave. New Rochelle, NY 10801 | - | | | | X | | 5,960.00 |
| Account No. | | | utilities | | | | |
| Charleston Water System P.O.Box 568 Charleston, SC 29402-0568 | - | | | | X | | 45.14 |

Sheet no. __12__ of __64__ sheets attached to Schedule of                Subtotal            | 36,964.49 |
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Arts des Provinces de France, Inc._____ ,    Case No. _____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | inventory | | | | |
| Charlie West Pottery, LLC 154 River Estates Road Cleveland, GA 30528 | - | | | | X | | |
| | | | | | | | 1,116.40 |
| Account No. | | | inventory | | | | |
| Chelsea Textiles 1090 Bristol Rd. Mountainside, NJ 07092 | - | | | | X | | |
| | | | | | | | 2,849.00 |
| Account No. | | | inventory | | | | |
| Chic Rustique 1248 Sussex Turnpike Unit B-10 Randolph, NJ 07869 | - | | | | X | | |
| | | | | | | | 4,208.00 |
| Account No. | | | inventory | | | | |
| Cisco Brothers 5955 S. Western Ave. Los Angeles, CA 90047 | - | | | | X | | |
| | | | | | | | 2,595.00 |
| Account No. | | | utilities | | | | |
| City of Houston Water Dept. P.O. Box 1560 Houston, TX 77251 | - | | | | X | | |
| | | | | | | | 32.28 |

Sheet no. __13__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          10,800.68

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arts des Provinces de France, Inc.**
_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | expense | | | | |
| Classic Packaging 350 Michael Drive Syosset, NY 11791-5307 | - | | | | | X | | 3,864.00 |
| Account No. | | | | inventory | | | | |
| Classical Elements 9321 Focal Point Drive Raleigh, NC 27617 | - | | | | | X | | 85.63 |
| Account No. | | | | rent | | | | |
| Cohen Brothers Realty Corp. 750 Lexington Avenue New York, NY 10022 | - | | | | | X | | 480.52 |
| Account No. | | | | telephone | | | | |
| Comcast PO Box 69 Newark, NJ 07101-0069 | - | | | | | X | | 483.97 |
| Account No. | | | | telephone | | | | |
| Comcast PO Box 69 Newark, NJ 07101-0069 | - | | | | | X | | 225.27 |

Sheet no. __14__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,139.39

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.**                              ,     Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Comcast<br>P.O.Box 69<br>Newark, NJ 07101-0069 | - | | telephone | | X | | 193.94 |
| Account No.<br><br>Comcast<br>P.O.Box 69<br>Newark, NJ 07101-0069 | - | | telephone | | X | | 75.02 |
| Account No.<br><br>Comcast<br>P.O.Box 1577<br>Newark, NJ 07101-1577 | - | | telephone | | X | | 74.90 |
| Account No.<br><br>Comcast (04)<br>P.O.Box 530098<br>Atlanta, GA 30353-0098 | - | | telephone | | X | | 252.95 |
| Account No.<br><br>Communicate with I-Dea,  Inc<br>318 13th ST. Suite 1<br>Brooklyn, NY 11215 | - | | expense | | X | | 5,000.00 |

Sheet no. __15__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,596.81

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | utilities | | | | |
| Connecticut Light and Power Co P.O.Box 2899 Hartford, CT 06101-8307 | - | | | | X | | 1,213.33 |
| Account No. | | | utilities | | | | |
| Connecticut Natural Gas Corp. P.O. Box 11750 Newark, NJ 07101-4750 | - | | | | X | | 83.43 |
| Account No. | | | inventory | | | | |
| Connie Pentek Designs 29660 North Mammoth Lane Cayon Country, CA 91387 | - | | | | X | | 4,644.31 |
| Account No. | | | | | | | |
| Constantino, Fred & Jeannine 6 Galena Road Woodland Park, NJ 07424 | - | | | | X | | 100.00 |
| Account No. | | | expense | | | | |
| CorCreative Group 123 Town Square PLace #173 Jersey City, NJ 07310 | - | | | | X | | 61,739.78 |

Sheet no. __16__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **67,780.85**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Arts des Provinces de France, Inc.**_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | trash removal | | | | | |
| Corporate Services Consultants P.O.Box 1048 Dandridge, TN 37725 | - | | | | X | | 170.00 |
| Account No. | | expense | | | | | |
| Coverall North America, Inc. PO Box 802825 Chicago, IL 60680 | - | | | | X | | 406.80 |
| Account No. | | expense | | | | | |
| Cox Communications P.O.Box 182819 Columbus, OH 43218-3124 | - | | | | X | | 89.00 |
| Account No. | | | | | | | |
| Custom Laminations, Inc. 932 Market Street P.O. Box 2066 Paterson, NJ 07509-2066 | - | | | | X | | 123.15 |
| Account No. | | rent | | | | | |
| D&D Building Company, LLC(20) 750 Lexington Avenue New York, NY 10022 | - | | | | X | | 26,888.19 |

Sheet no. __17__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,677.14

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____,    Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | expense | | | | |
| DataLogix, Inc. 10075 Westmoor Drive Suite 200 Westminster, CO 80021-2714 | - | | | | | X | | 9,347.01 |
| Account No. | | | | | | | | |
| De Bejarry International 25 Rue Allviger Et Lanot 78280 Guyancourt FRANCE | - | | | | | X | | 201,288.25 |
| Account No. | | | | rent | | | | |
| Decorative Center Building(06) LU12 Dallas Oak Lawn VI LP P.O.Box 201939, Dept.93926 Dallas, TX 75320-1939 | - | | | | | X | | 8,566.47 |
| Account No. | | | | inventory | | | | |
| Designmaster Furniture P.O.Box 890011 Charlotte, NC 28289-0011 | - | | | | | X | | 8,088.75 |
| Account No. | | | | inventory | | | | |
| Dessau Home 39 Graphic Place Moonachie, NJ 07074 | - | | | | | X | | 34,353.27 |

Sheet no. __18__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

261,643.75

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.**                                        ,    Case No. _____

                                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Detail Products Co., Ltd. Paid to Li & F** **466 Soi Chuenjit Sukhumvit93rd** **Phakanong, Bangchak** **Bangkok 10250 Thailand** | - | | | | | X | | 67,707.10 |
| Account No. | | expense | | | | | | |
| **DGA Security Systems, Inc.** **20 West 47th Street** **New York, NY 10036-3303** | - | | | | | X | | 31.37 |
| Account No. | | expense | | | | | | |
| **DHL Smart & Global Mail** **12868 Collections Ctr Dr.** **Chicago, IL 60693-0128** | - | | | | | X | | 1,233.42 |
| Account No. | | expense | | | | | | |
| **Diamond Springs** **P.O.Box 667887** **Charlotte, NC 28266-7887** | - | | | | | X | | 24.16 |
| Account No. | | expense | | | | | | |
| **Dow Jones & Co** **PO Box 4137** **New York, NY 10261-4137** | - | | | | | X | | 32,500.00 |

Sheet no. __19__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          101,496.05

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | telephone | | | | |
| Earthlink Inc.<br>P.O. Box 6452<br>Carol Stream, IL 60197-6452 | - | | | | X | | 465.45 |
| Account No. | | | | | | | |
| East Coast<br>5133 West Hurley Pond Rd.,<br>Suite A<br>Farmingdale, NJ 07727 | - | | | | X | | 608.00 |
| Account No. | | | | | | | |
| Eduardo Medina<br>47 Maher Drive<br>Norwalk, CT 06850 | - | | | | X | | 180.00 |
| Account No. | | | inventory | | | | |
| Elias Artmetal Inc.<br>70 East Second St.<br>Mineola,, NY 11501 | - | | | | X | | 2,164.00 |
| Account No. | | | utilities | | | | |
| Energy Management Systems<br>P.O.Box 538<br>Malvern, PA 19355-0538 | - | | | | X | | 9.83 |

Sheet no. __20__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,427.28

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | inventory | | | | X | | |
| **Enrico Products**<br>**945 N 96th Street**<br>**Seattle, WA 98103** | - | | | | | | | **2,232.00** |
| Account No. | | expense | | | | X | | |
| **Epsilon Data Management**<br>**2550 Crescent Drive**<br>**Lafayette, CO 80026** | - | | | | | | | **18,459.42** |
| Account No. | | | | | | X | | |
| **Etains du Campanile**<br>**95, feu e Seine**<br>**Paris**<br>**75006 France** | - | | | | | | | **66,411.41** |
| Account No. | | inventory | | | | X | | |
| **Europe 2 You**<br>**3127 Denton Place**<br>**Roswell, GA 30075** | - | | | | | | | **7,850.00** |
| Account No. | | inventory | | | | X | | |
| **Extra Weave USA, Inc**<br>**381 Elliot Street**<br>**Suite 140L**<br>**Newton Upper Fallls, MA 02464** | - | | | | | | | **558.80** |

Sheet no. __21__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal<br>(Total of this page) | **95,511.63** |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.** _____ ,   Case No. _____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | rent | | | | |
| **Fairfax Square LLC** **PO Box 644616** **Pittsburgh, PA 15264-4616** | - | | | | X | | 4,096.00 |
| Account No. | | | expense | | | | |
| **Federal Express** **P.O. Box 371461** **Pittsburgh, PA 15250-7460** | - | | | | X | | 19,411.45 |
| Account No. | | | expense | | | | |
| **Federal Express Corp.** **P.O.Box 371461** **Pittsburgh, PA 15250-7461** | - | | | | X | | 50.29 |
| Account No. | | | rent | | | | |
| **Federal Realty Investment(17)** **Wildwood Shopping** **P.O.Box 8500-9320** **Philadelphia, PA 19178** | - | | | | X | | 17,494.07 |
| Account No. | | | expense | | | | |
| **Fedex Freight** **PO Box 223125** **Pittsburgh, PA 15250-2125** | - | | | | X | | 1,033.29 |

Sheet no. __22__ of __64__ sheets attached to Schedule of        Subtotal       | 42,085.10
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.**                                    ,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Fennell, Linda 2 Laxfield Rd. Weston, MA 02493 | - | | | | | X | | 2,503.30 |
| Account No. | | | | | | | | |
| Fly Comfort Services 7341 Ashcroft Houston, TX 77081 | - | | | | | X | | 778.32 |
| Account No. | | | | inventory | | | | |
| Four Seasons Design Group 2400 Merrick Road Bellmore, NY 11710 | - | | | | | X | | 1,463.00 |
| Account No. | | | | | | | | |
| Fox Ledge, Inc. 1432 Bethany Turnpike Honesdale, PA 18431 | - | | | | | X | | 16.50 |
| Account No. | | | | utilities | | | | |
| FPL (12) General Mail Facility PO Box 025576 Miami, FL 33188-0001 | - | | | | | X | | 13.82 |

Sheet no. __23__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,774.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**French Market Collection<br>2000 Adam Street<br>Slidell, LA 70458** | - | | inventory | | X | | 37,212.00 |
| Account No.<br><br>**G.Neil,<br>P.O.Box 451179<br>Sunrise, FL 33345-1179** | - | | expense | | X | | 239.96 |
| Account No.<br><br>**Garfield + Seltzer + Curcio<br>551 Fifth Ave.<br>New York, NY 10176** | - | | expense | | X | | 10,000.00 |
| Account No.<br><br>**Giant Packaging Inc.<br>11 West Passaic Street<br>Rochelle Park, NJ 07662** | - | | expense | | X | | 1,292.40 |
| Account No.<br><br>**GNP Logistics<br>50 Executive Avenue<br>Edison, NJ 08817** | - | | expense | | X | | 3,196.00 |

Sheet no. __24__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**51,940.36**

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.**                              , Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | inventory | | | | |
| **Goff Creek Pottery** **4400 Country Route 70A** **Bath, NY 14810** | - | | | | X | | 2,316.00 |
| Account No. | | | expense | | | | |
| **Golden Gate Moving** **1416 San Mateo Ave.** **South San Francisco, CA 94080** | - | | | | X | | 130.00 |
| Account No. | | | rent | | | | |
| **Greenwich Avenue Limited (22)** **445 West Putman Ave** **Greenwich, CT 06830** | - | | | | X | | 10,941.62 |
| Account No. | | | | | | | |
| **Group Shiva** **B-6, Infocity, Sector-34** **Harayan, Gugaon** **112 001 India** | - | | | | X | | 4,015.82 |
| Account No. | | | expense | | | | |
| **Gulfstream Communications** **P.O.Box 1764** **Mt. Pleasant, SC 29465** | - | | | | X | | 1,200.00 |

Sheet no. __25__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      18,603.44

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____ ,   Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Guy Cuccia P.O.BOX 3887 Carmel, CA 93921 | - | | | | X | | 300.00 |
| Account No. | | | inventory | | | | |
| H. Hal Kramer 4318 N. Western Ave. Chicago, IL 60618 | - | | | | X | | 1,800.00 |
| Account No. | | | expense | | | | |
| Hagan Building Maintenance 8 Miriam Place Hazlet, NJ 07730 | - | | | | X | | 214.00 |
| Account No. | | | rent | | | | |
| Hartz Mountain Associates(99) 400 Plaza Drive P.O.Box 1515 Secaucus, NJ 07096 | - | | | | X | | 39,770.07 |
| Account No. | | | expense | | | | |
| Hearst Magazines P.O. Box 25883 Lehigh Valley, PA 18002-5883 | - | | | | X | | 5,000.00 |

Sheet no. __26__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,084.07

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Hercules Delivery & Moving 2303 Stirling Rd. Dania Beach, FL 33312 | - | | | | X | | 483.71 |
| Account No. | | | inventory | | | | |
| Highland House P.O.Box 405607 6000 Feldwood Road Atlanta, GA 30349 | - | | | | X | | 52,604.76 |
| Account No. | | | | | | | |
| Highland Village L.P. (29) P.O.Box 9120 Uniondale, NY 11555-9120 | - | | | | X | | 15,636.83 |
| Account No. | | | expense | | | | |
| Hinckley Spring Water Co. Po Box 660579 Dallas, TX 75266-0579 | - | | | | X | | 34.88 |
| Account No. | | | | | | | |
| Holland & Knight LLP P.O. Box 864084 Orlando, FL 32886-4084 | - | | | | X | | 16,068.60 |

Sheet no. __27__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

84,828.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | inventory | | | | |
| Houles USA<br>2 Henry Adams St., Suite #155<br>San Francisco, CA 94103 | - | | | | X | | 880.00 |
| Account No. | | | expense | | | | |
| I-Behavior Inc.<br>Dept. 2091<br>PO Box 122091<br>Dallas, TX 75312-2091 | - | | | | X | | 8,000.00 |
| Account No. | | | expense | | | | |
| InfoUSA<br>P.O.BOX 3603<br>Omaha, NE 68103-0603 | - | | | | X | | 38,488.47 |
| Account No. | | | expense | | | | |
| Inkwell Printers<br>38 South 21st Street<br>Kenilworth, NJ 07033 | - | | | | X | | 10,283.98 |
| Account No. | | | expense | | | | |
| Interiors by George and Martha<br>100 Emerson Place<br>Brooklyn, NY 11205 | - | | | | X | | 2,385.00 |

Sheet no. __28__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                60,037.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.** _____,   Case No. _____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**International Environmental**<br>**24516 Network Place**<br>**Chicago, IL 60673-1245** | - | | trash removal | | X | | 126.34 |
| Account No.<br><br>**J & R Unique Giftware Inc.**<br>**69-15 49th Avenue**<br>**Woodside, NY 11377** | - | | inventory | | X | | 3,764.75 |
| Account No.<br><br>**J.H. Cohn LLP**<br>**4 Becker Farm Road**<br>**P.O. Box 954**<br>**Roseland, NJ 07068-0954** | - | | expense | | X | | 2,300.00 |
| Account No.<br><br>**Jaiswal Balgobind & Jaiswal**<br>**481 Kings Mosuntain Road**<br>**Woodside, CA 94062** | - | | | | X | | 17,592.14 |
| Account No.<br><br>**Jamie Young Company,  Inc.**<br>**331 West Victoria Street**<br>**Gardena, CA 90248** | - | | inventory | | X | | 3,082.50 |

Sheet no. __29__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,865.73

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____ ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Jani-King of Atlanta 6190 Regency Parkway Suite 300 Norcross, GA 30071 | - | | | | X | | 200.00 |
| Account No. | | | expense | | | | |
| Jay Landry Designer Workroom 2848 Woodmere Drive Dallas, TX 75233-2720 | - | | | | X | | 250.00 |
| Account No. | | | inventory | | | | |
| JB Martin P.O.Box 890488 Charlotte, NC 28289-0488 | - | | | | X | | 125.65 |
| Account No. | | | utilities | | | | |
| Jersey Central Power  &Light P.O.Box 3687 Akron, OH 44309-3687 | - | | | | X | | 674.64 |
| Account No. | | | utilities | | | | |
| Jersey Central Power&Light(24) P.O.Box 3687 Akron, OH 44309-3687 | - | | | | X | | 836.04 |

Sheet no. __30__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,086.33

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.** _____,   Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| JobPlex, Inc. 10 South Riverside Plaza Suite 2220 Chicago, IL 60606 | - | | | | X | | 34,375.00 |
| Account No. | | | customer refund | | | | |
| Jorissen, Joanne 6265 Dakota Circle Bloomfield HLS, MI 48301 | - | | | | X | | 66.50 |
| Account No. | | | inventory | | | | |
| Kai Wa Kreations Co., Ltd 12/F Fook Cheong Building 63 Hoi Yuen Road Kowloon Hong Kong | - | | | | X | | 37,888.06 |
| Account No. | | | inventory | | | | |
| Karlene Ryan American Artist 5154 North Woodson Fresno, CA 93711 | - | | | | X | | 1,595.00 |
| Account No. | | | inventory | | | | |
| Kravet Fabrics 225 Central Ave. So. Bethpage, NY 11714-4990 | - | | | | X | | 23,646.80 |

Sheet no. __31__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,571.36

B6F (Official Form 6F) (12/07) - Cont.

In re __Arts des Provinces de France, Inc._____ ,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | inventory | | | | |
| La Lavande 5221 Central Avenue#7 Richmond, CA 94804 | | - | | | | X | | 5,870.42 |
| Account No. | | | | | | | | |
| La Rochere 70210 Passavant la Rochere France FRANCE | | - | | | | X | | 154.52 |
| Account No. | | | | | | | | |
| Labarere 62, Chemin De Vignolles 64300, Castetis France FRANCE | | - | | | | X | | 10,421.69 |
| Account No. | | | | expense | | | | |
| Labor Ready (06) P.O.Box 676412 Dallas, TX 75267-6412 | | - | | | | X | | 275.80 |
| Account No. | | | | rent | | | | |
| Labor Ready Northeast, Inc(13) PO Box 820145 Philadelphia, PA 19182-0145 | | - | | | | X | | 251.42 |

Sheet no. __32__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,973.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Labor Ready Southeast Inc..(19) P.O. BOX 740435 Atlanta, GA 30374-0435 | - | | | | X | | 184.02 |
| Account No. | | | inventory | | | | |
| Lauren's Window Fashions 24231 Red Robin Road Bonita Springs, FL 34135 | - | | | | X | | 1,512.00 |
| Account No. | | | inventory | | | | |
| Lazy Susan USA, Inc. 19734 Dearborn St. Chatsworth, CA 91311 | - | | | | X | | 1,144.00 |
| Account No. | | | Inter-Company | | | | |
| LCB Ottawa 453 Laurier Avenue, E Ottawa Canada ON  K1N 6R4 | - | | | | X | | 28,465.53 |
| Account No. | | | inventory | | | | |
| Lee Industries, Inc. P.O.Box 1036 Charlotte, NC 28201-1036 | - | | | | X | | 595.04 |

Sheet no. __33__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                31,900.59

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arts des Provinces de France, Inc.**                                    ,      Case No. _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No. | | | | | | | | | | |
| **Les Olivades**<br>**5, avenue due docteru Barberin**<br>**Saint-Etienne-Du-Gres**<br>**France**<br>**FRANCE** | - | | | | | | | X | | 135,570.42 |
| Account No. | | utilities | | | | | | | | |
| **LIPA**<br>**P.O.Box 9039**<br>**Hicksville, NY 11802-9039** | - | | | | | | | X | | 994.57 |
| Account No. | | expense | | | | | | | | |
| **Lipsey Mountain Spring Water**<br>**P.O.Box 1246**<br>**Norcross, GA 30091-1246** | - | | | | | | | X | | 32.59 |
| Account No. | | expense | | | | | | | | |
| **LJR Marketing & Trading Inc.**<br>**303 Fifth Avenue**<br>**Suite 712**<br>**NY, NY 10016** | - | | | | | | | X | | 7,914.23 |
| Account No. | | rent | | | | | | | | |
| **Lobern Development (27)**<br>**43-29 Bell Blvd.**<br>**Bayside, NY 11361** | - | | | | | | | X | | 9,486.00 |

Sheet no. __34__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **153,997.81**

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.**                                                        ,          Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | expense | | | | |
| LSQ Funding Group,L.C. P.O.Box 404322 Atlanta, GA 30384-4322 | - | | | | | X | | 1,231.15 |
| Account No. | | | | customer refund | | | | |
| Madison, Jackie 55 South Kukui St. Apt. 1412 Honolulu, HI 96812-2309 | - | | | | | X | | 65.70 |
| Account No. | | | | expense | | | | |
| Mail Finance/NEOPOST P.O. Box 45840 San Francisco, CA 94145-0840 | - | | | | | X | | 445.26 |
| Account No. | | | | inventory | | | | |
| Marguerite Dorger, Inc. 5 Apple Way Lakeville, CT 06039 | - | | | | | X | | 1,262.10 |
| Account No. | | | | customer refund | | | | |
| Marion, Joe 1916 E. Madison St. Apt. 615 Seattle, WA 98122 | - | | | | | X | | 95.95 |

Sheet no. __35__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,100.16

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** ,                    Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Marlin Business Bank PO Box 13604 Philadelphia, PA 19101-3604 | - | | | | X | | 269.55 |
| Account No. | | | inventory | | | | |
| McCreary Modern Inc. 2564 Hwy 321 South P.O.Box 130 Newton, NC 28658 | - | | | | X | | 8,630.00 |
| Account No. | | | expense | | | | |
| McDonald Company Machines 1785 Stout Drive, Unit G Warminster, PA 18974 | - | | | | X | | 1,744.11 |
| Account No. | | | customer refund | | | | |
| McElwee, William 1887 Abbey Rd. West Palm Beach, FL 33415 | - | | | | X | | 14.64 |
| Account No. | | | | | | | |
| Mehl Electric Company, Inc. 74 South Main Street Pearl River, NY 10965 | - | | | | X | | 2,174.10 |

Sheet no. __36__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,832.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.**

,

Debtor

Case No. _____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Merry Maids491/PTM Inc. (15) 18 Halley Ct. Fairfield, CT 06825 | - | | | | X | | 201.40 |
| Account No. | | | expense | | | | |
| Metropolitan Home P.O.Box 54542 Boulder, CO 80322-4542 | - | | | | X | | 124.20 |
| Account No. | | | expense | | | | |
| Metropolitan Whse & Delivery 2565 Brunswick Avenue Bldg. #0 Linden, NJ 07036 | - | | | | X | | 51,365.05 |
| Account No. | | | rent | | | | |
| Miami Cartel Ltd. (04) 914 Howell Mill Road Suite 100 Atlanta, GA 30318 | - | | | | X | | 9,093.56 |
| Account No. | | | inventory | | | | |
| Mills Floral Company 4550 Peachtree Lakes Drive Duluth, GA 30096 | - | | | | X | | 1,323.00 |

Sheet no. __37__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,107.21

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.**                              ,  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mitlodi Textildruck AG** **Fabrikstrasse 1** **CH-8756 Mitlodi, GL** **Switzerland** | - | | | | X | | 12,970.44 |
| Account No. | | | expense | | | | |
| **Mohawk Finishing Products** **P.O.BOX 535414** **Atlanta, GA 30353-5414** | - | | | | X | | 149.98 |
| Account No. | | | inventory | | | | |
| **Motif Designs** **718 South Fulton Avenue** **Mount Vernon, NY 10550** | - | | | | X | | 64,970.21 |
| Account No. | | | expense | | | | |
| **Multi Wall Packaging Supplies** **4010 Suburban Dr.** **Danville, VA 24540** | - | | | | X | | 4,011.17 |
| Account No. | | | inventory | | | | |
| **Museum Facsimiles** **P.O.Box 900/117 Fourth  Street** **Pittsfield, MA 01202** | - | | | | X | | 2,700.00 |

Sheet no. __38__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

84,801.80

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____,    Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | inventory | | | | |
| Nacirema Industries, Inc. P.O. Box 183 Bayonne, NJ 07002 | - | | | | | X | | 150.00 |
| Account No. | | | | insurance | | | | |
| National Benefit Life P.O.Box 1946 Long Island City, NY 11101 | - | | | | | X | | 997.65 |
| Account No. | | | | expense | | | | |
| National Fulfillment Services 105 Commerce Dr Aston, PA 19014 | - | | | | | X | | 54,305.45 |
| Account No. | | | | utilities | | | | |
| National Grid P.O.Box 9037 Hicksville, NY 11802-9037 | - | | | | | X | | 26.68 |
| Account No. | | | | | | | | |
| Network Billing Systems 155 Willowbrook Blvd. Wayne, NJ 07470 | - | | | | | X | | 1,617.30 |

Sheet no. __39__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**57,097.08**

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | inventory | | | | |
| New Brunswick Lamp Shade P.O.Box 7449 North Brunswick, NJ 08902 | - | | | | | X | | 18,269.60 |
| Account No. | | | | inventory | | | | |
| New Growth Designs 225 Martin St. Greenville, NC 27834 | - | | | | | X | | 4,518.00 |
| Account No. | | | | | | | | |
| North Robertson Boulevard (31) c/o Janet Vandever 503 N.Robertson Blvd.Penthouse West Hollywood, CA 90048 | - | | | | | X | | 6,264.29 |
| Account No. | | | | inventory | | | | |
| Northside Interiors 14720 Flintlee Road Chantilly, VA 20151 | - | | | | | X | | 2,681.45 |
| Account No. | | | | inventory | | | | |
| Nourison  Industries P.O.Box 35651 Newark, NJ 07193-5651 | - | | | | | X | | 123,354.48 |

Sheet no. __40__ of __64__ sheets attached to Schedule of         Subtotal         155,087.82
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.** _____ ,   Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | inventory | | | | |
| **Nourison Home Accessories** **Newark Post Office** **P.O. Box 35651** **Newark, NJ 07193-5651** | - | | | | | X | | 2,415.00 |
| Account No. | | | | rent | | | | |
| **ODH Building (05)** **P.O. Box 431** **Wadsworth, IL 60083** | - | | | | | X | | 5,833.34 |
| Account No. | | | | inventory | | | | |
| **Old Hickory Tannery** **P.O.Box 1036** **Charlotte, NC 28201-1036** | - | | | | | X | | 6,094.00 |
| Account No. | | | | | | | | |
| **P&B Valises et compagnie Inc.** **Purok 4, Barangay Del Rosario** **San Fernando, Pampanga** **Philippines** **PHILIPPINES** | - | | | | | X | | 3,108.00 |
| Account No. | | | | rent | | | | |
| **Pace Properties, LLC (08)** **157 Homer Avenue** **Palo Alto, CA 94301** | - | | | | | X | | 695.00 |

Sheet no. __41__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,145.34

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.**                                              ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Pacific Traders**<br>**P.O.Box 863**<br>**Cebu City 6000**<br>**Philippines**<br>**PHILIPPINES** | - | | | | X | | 19.00 |
| Account No.<br><br>**Papercity Magazine**<br>**3411 Richmond Ave.,Ste. 600**<br>**Houston, TX 77046** | - | | expense | | X | | 4,000.00 |
| Account No.<br><br>**Pepco**<br>**P.O. Box 4863**<br>**Trenton, NJ 08650-4863** | - | | utilities | | X | | 782.00 |
| Account No.<br><br>**Performance Mechanical Corp.**<br>**1215 Second Avenue**<br>**New Hyde Park, NY 11040** | - | | expense | | X | | 1,460.43 |
| Account No.<br><br>**PG&E (08)**<br>**P.O. Box 997300**<br>**Sacramento, CA 95899-7300** | - | | utilities | | X | | 748.06 |

Sheet no. __42__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,009.49

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,  Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | utilities | | | | |
| PG&E (08) P.O. Box 997300 Sacramento, CA 95899-7300 | - | | | | | X | | 447.81 |
| Account No. | | | | Loans & Interest | | | | |
| Pierre Deux BV Herenracht 28 1015 BL Amsterdam Netherlands NETHERLANDS | - | | | | | X | | 50,585,890.60 |
| Account No. | | | | inventory | | | | |
| Pillow Fantasy 11875 West Little York Suite 1103 Houston, TX 77041 | - | | | | | X | | 216.00 |
| Account No. | | | | rent | | | | |
| Place Tile Designs, LLC 3535 Peachtree Road #520-323 Atlanta,, GA 30326 | - | | | | | X | | 5,857.00 |
| Account No. | | | | expense | | | | |
| Plycon Transportation Group 280 Indian Head Road Kings Park, NY 11754 | - | | | | | X | | 3,222.75 |

Sheet no. __43__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,595,634.16

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| **Poland Spring** **P.O.BOX 856192** **Louisville, KY 40285-6192** | - | | | | X | | 43.69 |
| Account No. | | | expense | | | | |
| **Poland Spring Water Company** **P.O. Box 856192** **Louisville, KY 40285-6192** | - | | | | X | | 38.94 |
| Account No. | | | | | | | |
| **Poterie de La Madeleine** **B.R.20** **30140 Anduze** **France** **FRANCE** | - | | | | X | | 19,167.47 |
| Account No. | | | telephone | | | | |
| **Premiere Global Services** **P.O.Box 404351** **Atlanta, GA 30384-4351** | - | | | | X | | 1,166.52 |
| Account No. | | | expense | | | | |
| **President Industrial Products** **PO Box 387** **Woodridge, NJ 07075-0387** | - | | | | X | | 10,161.89 |

Sheet no. __44__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          30,578.51

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.**                              , Case No. _____
                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| **Princeton Magazine** **305 Witherspoon ST.** **Princeton, NJ 08542** | - | | | | X | | 500.00 |
| Account No. | | | insurance | | | | |
| **Prudential Insurance** **P.O. Box 945999** **Atlanta, GA 30394-5999** | - | | | | X | | 2,249.60 |
| Account No. | | | utilities | | | | |
| **PSE&G & Co. (99)** **P.O. Box 14444** **New Brunswick, NJ 08906-4444** | - | | | | X | | 112.65 |
| Account No. | | | utilities | | | | |
| **PSE&G (99)** **P.O. Box 14444** **New Brunswick, NJ 08906** | - | | | | X | | 5,034.58 |
| Account No. | | | utilities | | | | |
| **PSE&G Co.** **PO.BOX 14444** **New Brunswick, NJ 08906-4444** | - | | | | X | | 1,056.07 |

Sheet no. __45__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,952.90

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** , Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | utilities | | | | |
| PSE&G Co. (13) P.O. Box 14444 New Brunswick, NJ 08906-4444 | - | | | | X | | 11.56 |
| Account No. | | | rent | | | | |
| PSN Partners. L.P. (26) 40 Nassau St. First Floor Princeton, NJ 08542 | - | | | | X | | 9,269.74 |
| Account No. | | | trash removal | | | | |
| Pucci Carting L.L.C. 71 Pemberwick Road Greenwich, CT 06831 | - | | | | X | | 153.90 |
| Account No. | | | inventory | | | | |
| Putumayo World Music Inc. 411 Lafayette St. 4th Floor New York, NY 10003 | - | | | | X | | 1,824.44 |
| Account No. | | | inventory | | | | |
| Quiltframe 10 Clark Road Inman, SC 29349 | - | | | | X | | 1,966.85 |

Sheet no. __46__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,226.49

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,     Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Travelers Workers Compensation Claim # ENC1420 | | | | |
| Quinones-Diaz, Judith 174 Prospect Avenue, Apt. 1 Bayonne, NJ 07002 | - | | | | X | X | Unknown |
| Account No. | | | expense | | | | |
| Ramirez, Jose 674 Cove Rd Apt. 3 Stamford, CT 06902 | - | | | | X | | 240.00 |
| Account No. | | | inventory | | | | |
| Random House, Inc. P.O. BOX 223384 Pittsburgh, PA 15251-2384 | - | | | | X | | 2,830.80 |
| Account No. | | | trash removal | | | | |
| Recology Sunset Scavenger P.O.Box 60846 Los Angeles, CA 90060-0846 | - | | | | X | | 96.31 |
| Account No. | | | inventory | | | | |
| Regina Andrew 21127 Shurley Drive Grosse Ile, MI 48138 | - | | | | X | | 88.50 |

Sheet no. __47__ of __64__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims      (Total of this page)       3,255.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.**                                            ,        Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | utilities | | | | |
| **Reliant Energy** P.O.Box 650475 Dallas, TX 75265-0475 | - | | | | X | | 1,590.45 |
| Account No. | | | inventory | | | | |
| **Remington Lamp** 2500 Gettysburg Road Camp Hill, PA 17011 | - | | | | X | | 10,652.22 |
| Account No. | | | expense | | | | |
| **RGIS Inventory Specialists** P.O.Box 77631 Detroit, MI 48277 | - | | | | X | | 3,611.16 |
| Account No. | | | | | | | |
| **Ries, Marilia** c/o pierre deux (22) 40 East Elm St Greenwich, CT 06830 | - | | | | X | | 160.00 |
| Account No. | | | | | | | |
| **Ronnelle Perlongo** 4615 Wolf Rd. Western Springs, IL 60558 | - | | | | X | | 382.50 |

Sheet no. __48__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **16,396.33**

B6F (Official Form 6F) (12/07) - Cont.

In re __Arts des Provinces de France, Inc._____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | customer refund | | | | |
| Russo, Maria 364 Amherst St. Wycokoff, NJ 07481 | - | | | | X | | 41.43 |
| Account No. | | | expense | | | | |
| S & D Transfer, Inc. 300 Merrick Road, Suite 203 Lynbrook, NY 11563 | - | | | | X | | 58,080.43 |
| Account No. | | | rent | | | | |
| Sarah Summers (25) The Bank of South Carolina 256 Meeting St. Charleston, SC 29401 | - | | | | X | | 9,835.04 |
| Account No. | | | | | | | |
| Sarita Handa A-156/1, Hauz Rani Market, II ND Floor Opposite Max Hopsital, Malviya, Nagar New Delhi  India 110 017 INDIA | - | | | | X | | 10,795.80 |
| Account No. | | | inventory | | | | |
| Sarreid, Ltd. 3905 Airport Drive N.W. Wilson, NC 27896-8650 | - | | | | X | | 18,591.67 |

Sheet no. __49__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97,344.37

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | utilities | | | | |
| Scana Energy (04) P.O.100157 Columbia, SC 29202-3157 | - | | | | X | | 52.29 |
| Account No. | | | utilities | | | | |
| SCE&G PO Box 100255 Columbia, SC 29202-3255 | - | | | | X | | 1,666.20 |
| Account No. | | | expense | | | | |
| Schneider Transport and Moving 14 East 24th St. Paterson, NJ 07514 | - | | | | X | | 13,045.00 |
| Account No. | | | inventory | | | | |
| Scott Thomas 1263 S. Chillicothe Rd Suite 250 Aurora, OH 44202 | - | | | | X | | 4,380.00 |
| Account No. | | | Travelers Workers Compensation Claim # EJL8898 | | | | |
| Sebring-Kelber, Candice 24542 Mountain View Bonita Springs, FL 34135 | - | | | | X | X | Unknown |

Sheet no. __50__ of __64__ sheets attached to Schedule of       Subtotal           19,143.49
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Arts des Provinces de France, Inc._____,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Seda France 8301 Springdale Rd. Suite 800 Austin, TX 78784 | - | | | | X | | 5,962.50 |
| Account No. | | | | | | | |
| SETA (associated with Les Olivades) 5, avenue due docteru Barberin Saint-Etienne-Du-Gres France | - | | | | X | | 4,805.36 |
| Account No. | | | expense | | | | |
| Signmasters, Inc. 217 Brook Avenue Passaic Park, NJ 07055 | - | | | | X | | 3,614.68 |
| Account No. | | | expense | | | | |
| SMC Business Services Direct P.O.Box 1000 Department 359 Memphis, TN 38148-0359 | - | | | | X | | 1,142.91 |
| Account No. | | | inventory | | | | |
| Solaria Lighting 2947 E. Ponce De Leon Decatur, GA 30030 | - | | | | X | | 8,303.00 |

Sheet no. __51__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,828.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | utilities | | | | |
| Southern California Edison(31) P.O.Box 300 Rosemead, CA 91772-0001 | - | | | | X | | 468.66 |
| Account No. | | | utilities | | | | |
| Southern Connecticut Gas (15) P.O. Box 1999 Augusta, ME 04332-1999 | - | | | | X | | 38.31 |
| Account No. | | | expense | | | | |
| Sparkletts and Sierra Springs P.O. Box 660579 Dallas,, TX 75266-0579 | - | | | | X | | 10.85 |
| Account No. | | | inventory | | | | |
| SPI 377 Swift Ave. San Francisco, CA 94080 | - | | | | X | | 6,120.00 |
| Account No. | | | expense | | | | |
| Sprint P.O. Box 4181 Carol Stream, IL 60197-4181 | - | | | | X | | 212.44 |

Sheet no. __52__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,850.26

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Staples Business Advantage PO Box 415256 Boston, MA 02241-5256 | - | | | | X | | 11,253.83 |
| Account No. | | | insurance | | | | |
| State Farm Insurance P.O. Box 588002 North Metro, GA 30029-8002 | - | | | | X | | 879.91 |
| Account No. | | | expense | | | | |
| Stern Environmental Group.Llc 100 Plaza Drive Secaucus, NJ 07094-3613 | - | | | | X | | 267.50 |
| Account No. | | | expense | | | | |
| Stinson Partners Inc 1 Bridge Street Suite 30 Irvington, NY 10533 | - | | | | X | | 37,200.00 |
| Account No. | | | inventory | | | | |
| Studio Vertu 1208 Central Parkway Cincinnati, OH 45202 | - | | | | X | | 3,100.00 |

Sheet no. __53__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**52,701.24**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Arts des Provinces de France, Inc.**_____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | rent | | | | |
| Stylemark, Inc. (99) 2 Sunshine Boulevard Ormond Beach,, Fl 32174 | - | | | | X | | 10,591.14 |
| Account No. | | | | | | | |
| Sukam Crafts Limited G-28. Masjid Moth New Delhi  India 110 048 INDIA | - | | | | X | | 18,085.20 |
| Account No. | | | expense | | | | |
| Sun Sentinel P.O.Box 100606 Atlanta, GA 30384-0606 | - | | | | X | | 6,352.50 |
| Account No. | | | expense | | | | |
| Tabush Consulting Group 148 W. 37th St., 6th Floor New York, NY 10018 | - | | | | X | | 339.50 |
| Account No. | | | inventory | | | | |
| TCS Designs 1851 9th Avenue NE Hickory, NC 28601 | - | | | | X | | 11,329.00 |

Sheet no. __**54**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **46,697.34**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.** _____,    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | expense | | | | |
| Tectura Inc Dept 890338 PO Box 120338 Dallas, TX 75312-0338 | - | | | | | X | | 5,391.75 |
| Account No. | | | | | | | | |
| Textiles De France 12, rue de la Lys 59250 Halluin France FRANCE | - | | | | | X | | 13,564.93 |
| Account No. | | | | expense | | | | |
| Thatcher Oaks Inc. 718 Industrial Drive Elmhurst, IL 60126 | - | | | | | X | | 250.00 |
| Account No. | | | | expense | | | | |
| The Carmel Pine Cone 734 Lighthouse Avenue Pacific Grove, CA 93950 | - | | | | | X | | 1,216.00 |
| Account No. | | | | rent | | | | |
| The Collection At the Denver 595 S. Broadway, Ste. 200 Denver, CO 80209 | - | | | | | X | | 8,556.33 |

Sheet no. __55__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          28,979.01

B6F (Official Form 6F) (12/07) - Cont.

In re __Arts des Provinces de France, Inc._____,    Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Garmany Building, LLC 1 Bethany Road, Suite 69, Bldg 5 Hazlet, NJ 07730 | - | | | | X | | 9,959.79 |
| Account No. | | | inventory | | | | |
| The Import Collection 7885 Nelson Road Panarama City, CA 91402 | - | | | | X | | 7,111.94 |
| Account No. | | | rent | | | | |
| The Pine Inn (08) P.O.B. 250 Carmel, CA 93921 | - | | | | X | | 21,631.74 |
| Account No. | | | inventory | | | | |
| The Uttermost Company 3325 Grassy Hill Road, P.O.Box 558 Rocky Mountain, VA 24151 | - | | | | X | | 1,808.12 |
| Account No. | | | expense | | | | |
| The Washington Post PO Box 17641 Baltimore, MD 21297-1641 | - | | | | X | | 2,500.00 |

Sheet no. __56__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,011.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **Arts des Provinces de France, Inc.**                                          ,          Case No. _____

                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Tissages de Gravigny rue des Barbancons 27930 Gravigny France FRANCE | - | | | | | X | | 101,724.33 |
| Account No. | | | | | | | | |
| Tissus D'Avesnieres 203, Quai P. Boudet Laval,  France  53000 France FRANCE | - | | | | | X | | 205,431.32 |
| Account No. | | | | rent | | | | |
| TNL 111-115 Newbury, LP(02) 610 N Wymore Road, Suit 200 Maitland, FL 32751 | - | | | | | X | | 20,927.82 |
| Account No. | | | | | | | | |
| Toiles De Mayenne 53100 Fontaine-Daniel, RCS Laval B 735 750 143 FR 18 735 750 143 | - | | | | | X | | 5,629.07 |
| Account No. | | | | expense | | | | |
| Top Quality Cleaning Service 48 Walton AVe. Ardmore, PA 19003 | - | | | | | X | | 240.00 |

Sheet no. __57__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   | 333,952.54 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____ ,  Case No. _____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| Tribune Media Group 14839 Collections Center Drive Chicago, IL 60693-0148 | - | | | | X | | 1,393.23 |
| Account No. | | | expense | | | | |
| Uline Inc. 2200 S Lakeside Drive Waukegan, IL 60085-8361 | - | | | | X | | 812.64 |
| Account No. | | | expense | | | | |
| United Parcel Service P.O. Box 7247-0244 Philadelphia, PA 19170-0001 | - | | | | X | | 122,775.34 |
| Account No. | | | expense | | | | |
| UPS Supply Chain Solutions,Inc 28013 Network Place Chicago, IL 60673-1280 | - | | | | X | | 3,977.35 |
| Account No. | | | | | | | |
| V & M Plot No. 47, Sector-5 IMT Manesar, Gurgaon Haryana India 122 050 INDIA | - | | | | X | | 303.36 |

Sheet no. __58__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                129,261.92

B6F (Official Form 6F) (12/07) - Cont.

In re  **Arts des Provinces de France, Inc.** _____,     Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | inventory | | | | |
| **Van Thiel Antiques & Co.** **Blissful Building 1301, 13/F** **243-247 Des Voeux Road Central** **Hong Kong** **HONG KONG** | - | | | | | X | | 42,651.75 |
| Account No. | | | | telephone | | | | |
| **Verizon (02)** **P.O.Box 1100** **Albany, NY 12250-0001** | - | | | | | X | | 145.02 |
| Account No. | | | | telephone | | | | |
| **Verizon (16)** **P.O. Box 4833** **Trenton, NJ 08650-4833** | - | | | | | X | | 17.15 |
| Account No. | | | | telephone | | | | |
| **Verizon (23)** **P.O.Box 660720** **Dallas, TX 75266-0720** | - | | | | | X | | 224.68 |
| Account No. | | | | telephone | | | | |
| **Verizon (26)** **P.O.Box 4833** **Trenton, NJ 08650-4833** | - | | | | | X | | 407.41 |

Sheet no. __59__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    43,446.01

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Arts des Provinces de France, Inc.**                                    ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | telephone | | | | |
| **Verizon (27)** **P.O.Box 15124** **Albany, NY 12212-5124** | - | | | | X | | 412.89 |
| Account No. | | | telephone | | | | |
| **Verizon (98)** **P.O.Box 4832** **Trenton, NJ 08650-4832** | - | | | | X | | 360.22 |
| Account No. | | | telephone | | | | |
| **Verizon (98)** **PO Box 4833** **Trenton, NJ 08650-4833** | - | | | | X | | 183.72 |
| Account No. | | | telephone | | | | |
| **Verizon (99)** **P.O.Box 4833** **Trenton, NJ 08650-4833** | - | | | | X | | 849.10 |
| Account No. | | | telephone | | | | |
| **Verizon (99)** **P.O.Box 4833** **Trenton, NJ 08650-4833** | - | | | | X | | 704.24 |

Sheet no. __60__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,510.17

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____, Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | telephone | | | | |
| Verizon Wireless P.O.Box 408 Newark, NJ 07101-0408 | - | | | | X | | 180.21 |
| Account No. | | | taxes | | | | |
| Village of Winnetka (05) 510 Green Bay Road Winnetka, IL 60093 | - | | | | X | | 328.58 |
| Account No. | | | | | | | |
| Vista Alegre Lugar da Visa Alegre 3830-292 Ihavo Portugal PORTUGAL | - | | | | X | | 2,730.00 |
| Account No. | | | inventory | | | | |
| Visual Comfort & Co. 2021 Bingle Road Houston, TX 77055 | - | | | | X | | 2,109.22 |
| Account No. | | | rent | | | | |
| Vornado (23) PO Box 642417 Pittsburgh, PA 15264-2417 | - | | | | X | | 20,153.81 |

Sheet no. __61__ of __64__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,501.82

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____ ,    Case No. _____
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | expense | | | | |
| W. & H. Systems, inc. 120 Asia Place Carlstadt, NJ 07072 | - | | | | X | | 286.76 |
| Account No. | | | expense | | | | |
| Walsh International 189 Sunrise Hwy. Ste 202 Rockville Centre, NY 11570 | - | | | | X | | 81,324.59 |
| Account No. | | | expense | | | | |
| Walter Karl P.O.Box 3395 Omaha, NE 68103-0395 | - | | | | X | | 350.00 |
| Account No. | | | utilities | | | | |
| Waste Mgmt of Boston/N (02) PO Box 13648 Philadelphia, PA 19101-3648 | - | | | | X | | 389.35 |
| Account No. | | | expense | | | | |
| Wells Fargo Financial Leasing P.O.Box 7777 San Francisco, CA 94120-7777 | - | | | | X | | 599.92 |

Sheet no. __62__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

82,950.62

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | inventory | | | | |
| Wendover Art Group 11885 44th St. North Clearwater, FL 33762 | - | | | | | X | | 9,462.00 |
| Account No. | | | | utilities | | | | |
| Western Pest Services 3310 West Chester Pike Newton Square, PA 19073-4611 | - | | | | | X | | 46.11 |
| Account No. | | | | rent | | | | |
| Westport Post Road, LLC (15) One Fawcett Place Greenwich, CT 06830 | - | | | | | X | | 13,390.00 |
| Account No. | | | | inventory | | | | |
| Wholesale Drapery Service 9777 Harwin#608 Houston, TX 77036 | - | | | | | X | | 810.00 |
| Account No. | | | | inventory | | | | |
| Yardstick Decor 145 Hart st. Bridgeport, CT 06606 | - | | | | | X | | 2,125.00 |

Sheet no. __63__ of __64__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    25,833.11

B6F (Official Form 6F) (12/07) - Cont.

In re **Arts des Provinces de France, Inc.** _____ ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | inventory | | | | |
| **Yu's Enterprise Co.** **P.O.Box 90** **French Camp, CA 95231** | - | | | | | X | | |
| | | | | | | | | **4,568.77** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __**64**__ of __**64**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | **4,568.77** |
| Total (Report on Summary of Schedules) | **53,609,451.57** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6G (Official Form 6G) (12/07)

.

In re   **Arts des Provinces de France, Inc.**                                        Case No. _____
                                    _____,
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **500 Pinnacle, LLC**<br>**c/o L&B Realty Advisors, LLP**<br>**8750 N. Central Expressway, Ste 800**<br>**Dallas, TX 75231** | **Chicago, IL**<br>**Lease End Date:  2/29/2020** |
| **ADP**<br>**One ADP Boulevard**<br>**Roseland, NJ 07068** | **ADP Time & Labor Mgmt Agreement HR &**<br>**Benefits Addendum Dated February 7, 2011** |
| **ADP Commercial Leasing, LLC**<br>**15 Waterview Boulevard**<br>**Parsippany, NJ 07054** | **Promissory Note Dated February 7, 2011** |
| **Aetna**<br>**151 Farmington Avenue**<br>**Hartford, CT 06156** | **Dental - Policy #492210** |
| **Amerishop Suburban, LP - Kimco Realty**<br>**170 West Ridgely Road, Suite 210**<br>**Lutherville, MD 21093** | **Ardmore, PA**<br>**Lease End Date:  11/30/2013** |
| **Balgobind & Mehri Jaiswal**<br>**481 Kings Mountain Road**<br>**Woodside, CA 94062** | **San Francisco, CA**<br>**Lease End Date:  12/31/2017** |
| **Broadway & 9th LP**<br>**c/o Trilogy R.E. Management**<br>**PO Box 126308**<br>**San Diego, CA 92112** | **La Jolla, CA**<br>**Lease End Date:  9/30/2020** |
| **CF Property Mgmt-Agt-JSF Collections**<br>**595 S. Broadway, Ste 200**<br>**Denver, CO 06830** | **Denver, CO**<br>**Lease End Date:  10/31/2011** |
| **CIT Technology Financing Services**<br>**10201 Centurion Pkwy N**<br>**Suite 100**<br>**Jacksonville, FL 32256** | **Konica Minolta Copier Lease 2-BIZHUB C452** |
| **D & D Building Company, LLC**<br>**c/o Cohen Brothers Realty Corp**<br>**750 Lexington Avenue**<br>**New York, NY 10022** | **D&D, New York, New York**<br>**Lease End Date:  11/30/2012** |
| **Designs Centers of the Americas, LLC**<br>**1855 Griffin Road, Suite B-482**<br>**Dania Beach, FL 33004** | **Dania, FL**<br>**Lease End Date:  3/31/2011** |

**3**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Arts des Provinces de France, Inc.**                                              ,    Case No. _____

                                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fairfax Square Partners**<br>**c/o Vornado**<br>**8075 Leesburg Pike, Suite 70**<br>**Vienna, VA 22182** | **Fairfax, VA**<br>**Lease End Date:  6/30/2018** |
| **Federal Reality Investment Trust**<br>**1626 East Jefferson Street**<br>**Rockville, MD 20852-4041** | **Bethesda, MD**<br>**Lease End Date: 7/8/2014** |
| **Greenwich Avenue Limited Partnership**<br>**445 West Putnam Avenue**<br>**Greenwich, CT 06830** | **Greenwich, CT**<br>**Lease End Date: 7/31/2012** |
| **Gunner Revocable Trust**<br>**PO Box 250**<br>**Carmel, CA 93921** | **Carmel, CA**<br>**Lease End Date:  12/31/2018** |
| **Hartz Mountain Associates**<br>**400 Plaza Drive**<br>**Secaucus, NJ 07094** | **Secaucus, NJ**<br>**Lease End Date:  2/28/2012** |
| **Highland Village Limited Partnership**<br>**4055 Westheimer**<br>**Houston, TX 77027** | **Houston, TX**<br>**Lease End Date:  3/31/2020** |
| **Horizon BCBS**<br>**3 Penn Plaza East**<br>**Newark, NJ 07105** | **Medical - Policy #82552** |
| **International Design Center, LLC**<br>**10801 Corkscrew Road**<br>**Suite 305**<br>**Estero, FL 33928** | **IDC- Estero FL**<br>**Lease End Date: 5/31/2011** |
| **John L. Odh for the Odh Building**<br>**P.O. Box 431**<br>**Wadsworth, IL 60083** | **Winnetka, IL**<br>**Lease End Date:  3/31/2016** |
| **Konica Minolta Business Solutions USA, I**<br>**100 Williams Drive**<br>**Ramsey, NJ 07446** | **Maintenance Contract Dated 5/12/11 Konica Minolta Copier BIZHUB C452 Serial #A00K010007837** |
| **Lobern Development, LLC**<br>**43-29 Bell Boulevard**<br>**Bayside, NY 11361** | **Manhasset, NY**<br>**Lease End Date:  6/30/2019** |
| **LUI2 Oaklawn, LP**<br>**CB Richard Ellis**<br>**1525 Stemmons Freeway**<br>**Dallas, TX 75207** | **Dallas, TX**<br>**Lease End Date:  7/31/2012** |

Sheet __1__ of __3__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Arts des Provinces de France, Inc.**                                                    Case No. _____
                                                                    ,
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Miami Cartel Ltd**<br>**914 Howell Mill Road**<br>**Atlanta, GA 30318** | **Atlanta, GA**<br>**Lease End Date:  7/31/2014** |
| **North Robertson Boulevard LP**<br>**c/o Robert S. Kates & Co**<br>**503 North Robertson Blvd.**<br>**West Hollywood, CA 90048** | **Los Angeles, CA**<br>**Lease End Date:  7/31/2020** |
| **Pacific Design Center**<br>**750 Lexington Ave , 29th Fl**<br>**New York, NY 10022** | **PDC-Los Angeles, CA**<br>**Lease End Date:  7/31/2010** |
| **Pierre Duex BV**<br>**Strawinskylaan 3105**<br>**1077 ZX Amsterdam**<br>**Netherlands** | **Master Loan Agreement Dated March 6, 2004** |
| **Prudential**<br>**751 Broad Street**<br>**Newark, NJ 07102** | **Life/AD&D - Policy #85762** |
| **Prudential**<br>**751 Broad Street**<br>**Newark, NJ 07102** | **Long Term Disability - Policy #85762** |
| **Prudential**<br>**300 Windsor Street**<br>**Hartford, CT 06120** | **Workers Compensation - Policy #561K4978** |
| **PSN Partners, LP**<br>**47 Hulfish Street, Suite 441**<br>**Princeton, NJ 08542** | **Princeton, NJ**<br>**Lease End Date:  12/21/2018** |
| **Sarah Anne Holden Summers Trust**<br>**1006 Colonial Drive**<br>**Mount Pleasant, SC 29464** | **Charleston, SC**<br>**Lease End Date:  3/31/2018** |
| **Stylemark, Inc.**<br>**2 Sunshine Boulevard**<br>**Ormond Beach, FL 32174** | **Seaview/Corp**<br>**Lease End Date:  3/31/2012** |
| **The Garmany Building LLC**<br>**1 Bethany Road,Suite 69, Bldg 5**<br>**Hazlet, NJ 07730** | **Redbank, NJ**<br>**Lease End Date:  6/18/2018** |
| **TNL 111-115 Newbury Limited Partnership**<br>**85 Newbury Street**<br>**Boston, MA 02112** | **Boston, MA**<br>**Lease End Date:  7/31/2015** |
| **Travelers**<br>**300 Windsor Street**<br>**Hartford, CT 06120** | **Automobile - Policy #3637A245** |

Sheet  __2__  of  __3__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Arts des Provinces de France, Inc.**                                    Case No. _____
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Travelers**<br>**300 Windsor Street**<br>**Hartford, CT 06120** | **Property/General Liability - Policy #561K5348** |
| **Travelers**<br>**300 Windsor Street**<br>**Hartford, CT 06120** | **Umbrella - Policy #721K4444** |
| **Wells Fargo Financial Leasing**<br>**300 Tri State International**<br>**Suite 400**<br>**Lincolnshire, IL 60069-4417** | **Lease Agreement #211001641 Crown Stockpicker**<br>**SP3505-30** |
| **Westport Post Road, LLC**<br>**c/o The HB Nitkin Group**<br>**67 Mason Street**<br>**Greenwich, CT 06830** | **Westport, CT**<br>**Lease End Date:  11/30/2013** |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Arts des Provinces de France, Inc.**                                          ,          Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re   __Arts des Provinces de France, Inc.__                                    Case No. _____

                                                    Debtor(s)       Chapter    __7__ _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

          I, the Vice President of Finance of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___121___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   __June 23, 2011__ _____        Signature   __/s/ Glenn Fancie__ _____
                                                            __Glenn Fancie__
                                                            __Vice President of Finance__

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
### District of New Jersey

In re   **Arts des Provinces de France, Inc.** _____    Case No. _____

Debtor(s)    Chapter    **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Arts des Provinces de France, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☒ None [*Check if applicable*]

**June 23, 2011** _____    **/s/ Sharon L. Levine** _____

Date    **Sharon L. Levine (SL 2109)**

Signature of Attorney or Litigant

Counsel for   **Arts des Provinces de France, Inc.** _____

**Lowenstein Sandler PC**

**65 Livingston Avenue**

**Roseland, NJ 07068**

**(973)597-2500 Fax:(973)597-2400**